# EXHIBIT 2:
# SECTION 126 PETITION

**OFFICE OF THE COMMISSIONER**

New York State Department of Environmental Conservation
625 Broadway, 14th Floor, Albany, New York 12233-1010
P: (518) 402-8545 | F: (518) 402-8541
www.dec.ny.gov

MAR 1 2 2018

Scott Pruitt
Administrator
U.S. Environmental Protection Agency
Mail Code 1101A
1200 Pennsylvania Avenue, N.W.
Washington, DC  20460

Dear Administrator Pruitt:

The New York State Department of Environmental Conservation (DEC) is submitting the enclosed petition pursuant to section 126(b) of the Clean Air Act (CAA) because pollution from upwind sources significantly contributes to nonattainment and interferes with maintenance of the ozone National Ambient Air Quality Standards (NAAQS) in New York State.  The New York-Northern New Jersey-Long Island, NY-NJ-CT area remains in nonattainment of the 2008 ozone NAAQS and is expected to be similarly designated for the 2015 ozone NAAQS; meanwhile, Chautauqua and Erie Counties in western New York are on the cusp of exceeding the 2015 NAAQS.  Approval of this section 126(b) petition by the U.S. Environmental Protection Agency (EPA) would benefit the health and welfare of the millions of people that live and work in these areas.

DEC performed a modeling analysis that identified certain high-emitting stationary sources (i.e., sources that were projected to emit at least 400 tons of nitrogen oxides (NOx) in 2017 from the following nine states that significantly contribute to nonattainment or interfere with maintenance in New York State:  Illinois, Indiana, Kentucky, Maryland, Michigan, Ohio, Pennsylvania, Virginia, and West Virginia.  In accordance with CAA section 126(b), DEC requests that EPA make a finding that these sources are in violation of the "good neighbor" provision of CAA section 110(a)(2)(D)(i) and that EPA establish adequate emission limits to eliminate the significant contribution from these sources to nonattainment and interference with maintenance in New York State.

New York requires its stationary sources to meet high standards of NOx control through the application of stringent Reasonably Available Control Technology emission limits. Requiring the same of upwind sources that significantly contribute to nonattainment and interfere with maintenance in New York State will provide ample public health benefits and reduce the disproportionate economic burden to NOx sources in New York State.



NEW YORK
STATE OF
OPPORTUNITY | Department of
Environmental
Conservation

In accordance with EPA's endorsement of CAA section 126(b) as an effective pathway for limiting upwind states' ozone contributions in its November 3, 2017 denial of the multi-state CAA section 176A petition, DEC requests a timely approval of this petition.

Please contact Mr. Steven Flint, Director, Division of Air Resources, at (518) 402-8452 if you have any questions.

Sincerely,

Basil Seggos
Commissioner

Enclosure

c:      R. Ruvo, EPA
        C. McCabe, EPA
        M. Koerber, EPA
        R. Wayland, EPA
        S. Flint



# NEW YORK STATE PETITION FOR A FINDING PURSUANT TO CLEAN AIR ACT SECTION 126(b)

March 2018

**DIVISION OF AIR RESOURCES**
Bureau of Air Quality Planning

Albany, NY 12233-3251
P: (518) 402-8396 | F: (518) 402-9035 | dar.sips@dec.ny.gov

**www.dec.ny.gov**

# Executive Summary

This is a petition by New York State through its Department of Environmental Conservation (DEC) for a finding under Clean Air Act (CAA) section 126(b) that certain stationary sources located in upwind states impact the ability of New York State to attain the National Ambient Air Quality Standards (NAAQS) for ozone.  Specifically, upwind sources interfere with the New York-Northern New Jersey-Long Island, NY-NJ-CT area (hereafter the New York metropolitan area or NYMA) attaining the 2008 and 2015 ozone NAAQS and threaten the ability of Chautauqua County in western New York to maintain attainment of the 2008 and 2015 ozone NAAQS.  This petition identifies stationary sources from the following nine states as interfering with attainment or maintenance of the 2008 and 2015 ozone NAAQS in New York State:  Illinois, Indiana, Kentucky, Maryland, Michigan, Ohio, Pennsylvania, Virginia, and West Virginia.

The NYMA remains in nonattainment of the 2008 ozone NAAQS as the area failed to attain by its initial marginal classification deadline of July 20, 2015 and monitoring data indicate it will again fail to attain by the moderate classification deadline of July 20, 2018 (based on preliminary 2015-2017 data).  Chautauqua County was designated as nonattainment for the 2008 ozone NAAQS, though it currently monitors attainment. Significant levels of transported ozone will interfere with the area's ability to continue monitoring attainment and will negatively impact the area's future chances of being redesignated to attainment.

Furthermore, the NYMA is expected to be designated nonattainment for the 2015 ozone NAAQS once EPA finalizes its designations.  Preliminary 2017 design values demonstrate that multiple monitors in the New York, Connecticut, and New Jersey portions of the NYMA exceed the 2015 NAAQS, which was set at a level of 0.070 parts per million (ppm).

Modeling analyses have repeatedly confirmed that there are significant ozone impacts in New York State from the upwind states whose sources are named in this petition. These sources interfere with the ability of the NYMA to attain the ozone NAAQS and Chautauqua County to maintain the NAAQS.  DEC completed a modeling exercise in support of this petition that analyzed emissions from the collection of 400 ton-per-year sources in the electric generating unit (EGU), non-EGU, and oil and gas sectors, in each significantly contributing state – i.e., those states that were identified in EPA's modeling for the Cross-State Air Pollution Rule (CSAPR) as contributing ozone concentrations of at least one percent of the 2008 NAAQS (or 0.75 parts per billion (ppb) or more) to a monitor in a downwind state.  The results show impacts from individual states' collection of 400 ton-per-year sources of up to 6.34 ppb in Chautauqua County and 4.97 ppb in the NYMA nonattainment area.  The upwind sources' significant contributions compromise the health and welfare of the 20 million citizens living within the NYMA and the 135,000 citizens in Chautauqua County and create a disproportionate economic burden for sources of ozone precursors in New York State.

DEC is calling upon EPA to require the significantly contributing states to impose suitable emission limits on these large stationary sources that are affecting air quality in New York within the three years allowed for under section 126(c).  These sources should be operating with modern nitrogen oxide (NOx) emission controls (e.g. selective catalytic or non-catalytic reduction systems) and at emission rates commensurate with New York State's Reasonably Available Control Technology (RACT) standards, which are based on a control cost efficiency of $5,000 per ton of NOx removed.  Given EPA's endorsement of the section 126(b) statutory option in its November 3, 2017 denial of the section 176A petition, DEC expects a timely approval of this petition.

## Statutory Authority

CAA section 126(b) provides that:

> *Any State or political subdivision may petition the Administrator for a finding that any major source or group of stationary sources emits or would emit any air pollutant in violation of the prohibition of section 110(a)(2)(D)(i) or this section. Within 60 days after receipt of any petition under this subsection and after public hearing, the Administrator shall make such a finding or deny the petition.*[1]

Section 110(a)(2)(D)(i) is also known as the "good neighbor" provision.  It requires each state's SIP to contain provisions prohibiting any source or other type of emissions activity within the state from emitting any air pollutant in amounts that will contribute significantly to nonattainment in, or interfere with maintenance by, any other state with respect to a NAAQS.  Consistent with these provisions, the burden on a state filing a petition pursuant to section 126(b) is to demonstrate that any major stationary source or group of stationary sources emits or would emit an air pollutant that leads to difficulty attaining or maintaining a NAAQS.

Within 60 days after receipt of the section 126(b) petition and after a public hearing, the Administrator must make the requested finding or deny the petition.  Pursuant to CAA section 126(c), if the Administrator finds that a major source or group of sources is emitting a pollutant in violation of section 110, any source subject to the finding must cease its operation within three months, unless the Administrator permits the continued operation of the source beyond the time, conditioned on the source complying with such emission limitations and compliance schedules (containing increments of progress) as the Administrator may direct to bring about compliance with section 110.  Such compliance must be brought about as expeditiously as practicable but in no case later than three years after the date of the Administrator's finding.

The term "emission limitation" means a requirement established by the state or the Administrator which limits the quantity, rate, or concentration of emissions of air pollutants on a continuous basis, including any requirement relating to the operation or

---

[1] Note that CAA section 126(b) references section 110(a)(2)(D)(ii); EPA attributes this to a scrivener's error, whereas the correct citation is section 110(a)(2)(D)(i).  See "Findings of Significant Contribution and Rulemaking on Section 126 Petitions for Purposes of Reducing Interstate Ozone Transport," Final Rule; May 25, 1999; 64 FR 28267.

maintenance of a source to assure continuous emission reduction, and any design, equipment, work practice or operational standard promulgated under the CAA.[2]  The term "compliance schedule" means a schedule of required measures including an enforceable sequence of actions or operations leading to compliance with an emission limitation, other limitation, prohibition, or standard.[3]

# Background and Necessity

## Ozone Formation and Health/Welfare Effects

Ozone is formed when NOx and volatile organic compounds (VOCs) react with oxygen in the presence of sunlight and heat.  Peak ozone concentrations in New York State typically occur during the May to September period when temperatures are highest. NOx and VOC emissions from local urban sources over successive hot days combine with high-level concentrations of ozone and precursors that have been transported into the area from sources located outside the state by westerly to southerly winds.

EPA's most recent Integrated Science Assessment (ISA) for ozone determined that a "causal" relationship exists between short-term exposure to ozone in ambient air and negative effects on the respiratory system, and that a "likely to be causal" relationship exists between long-term exposure to ozone in ambient air and respiratory effects.[4] The ISA also determined that the relationships between short-term exposures to ozone in ambient air and both total mortality and cardiovascular effects are likely to be causal, based on expanded evidence in the recent review.[5]  Additionally, the latest review strengthened the body of evidence indicating the occurrence of respiratory effects due to long-term ozone exposure,[6] and recent studies have increased the certainty of the association between short-term ozone concentrations and mortality in adults.[7]

Ground-level ozone can irritate lung airways and cause skin inflammation much like sunburn.  Other symptoms from exposure include wheezing, coughing, pain when taking a deep breath, and breathing difficulties during exercise or outdoor activities. Even at very low levels, exposure to ground-level ozone can result in decreased lung function, primarily in children who are active outdoors, as well as increased hospital admissions and emergency room visits for respiratory illnesses among children and adults with pre-existing respiratory diseases (e.g., asthma).  People with respiratory problems are most vulnerable to the health effects associated with ozone exposure, but even healthy people that are active outdoors can be affected when ozone levels are high.

---

[2] CAA Section 302(k)
[3] CAA Section 302(p)
[4] U.S. EPA; "Final Report: Integrated Science Assessment of Ozone and Related Photochemical Oxidants." 2013. EPA/600/R-10/076F. P. 1-6 to 1-7.
[5] Ibid. P. 1-7 to 1-8.
[6] Ibid. Chapter 7.
[7] "National Ambient Air Quality Standards for Ozone." Final Rule. Published October 26, 2015. 80 FR 65309.

In addition to its health effects, ozone interferes with the ability of plants to produce and store nutrients, which makes them more susceptible to disease, insects, harsh weather, and other pollutants.  This impacts annual crop production throughout the United States, resulting in significant losses and injury to native vegetation and ecosystems.  Furthermore, ozone damages the leaves of trees and other plants, ruining the appearance of cities, national parks, and recreation areas.  Ozone can also damage certain man-made materials, such as textile fibers, dyes, rubber products, and paints.

## Ozone Air Quality in the NYMA and Western New York

EPA revised the primary and secondary NAAQS for ozone in 2008 to levels of 0.075 ppm, measured over an 8-hour period.  Effective July 20, 2012, EPA designated the New York-N. New Jersey-Long Island, NY-NJ-CT metropolitan area as a nonattainment area for the 2008 ozone NAAQS with a marginal classification.  This area consists of nine counties within New York – Bronx, Kings, Nassau, New York, Queens, Richmond, Rockland, Suffolk, and Westchester – along with twelve counties in New Jersey and three in Connecticut.  The Jamestown, New York area, consisting solely of Chautauqua County, was also designated as marginal nonattainment.[8]

The NYMA failed to attain the 2008 NAAQS by the marginal attainment deadline of July 20, 2015 and was reclassified by EPA to moderate nonattainment effective June 3, 2016, providing another three years to attain.[9]  This established a new attainment deadline of July 20, 2018, determined with data from 2015-2017.  The Jamestown nonattainment area attained the NAAQS by the marginal attainment deadline of July 20, 2015 though it remains in danger of exceeding the ozone NAAQS, particularly the 2015 standard.

New York, New Jersey, and Connecticut have all been surpassing their three-percent-per-year emission reduction requirements for the 2008 NAAQS, but are still far from reaching attainment in the NYMA.  Certified monitoring data through 2016 and preliminary 2017 data indicate that the NYMA did not attain the 2008 ozone NAAQS by the moderate area deadline (effectively the end of 2017).  The area's "design value monitor" (i.e., the highest-recording monitor in the area) is located in southern Connecticut and had both a 2016 design value and preliminary 2017 design value of 83 ppb.  DEC submitted a reclassification request to serious nonattainment on November 13, 2017; a serious classification would provide an additional three years, until July 20, 2021 (based on 2018-2020 monitoring data), to attain the NAAQS.

EPA revised the primary and secondary ozone NAAQS again in 2015 to 0.070 ppm, measured over an 8-hour period, because the 0.075 ppm standard was not sufficiently protective of human health.  DEC expects a similar nonattainment designation for the

---

[8] "Air Quality Designations for the 2008 Ozone National Ambient Air Quality Standards." Final Rule. Published May 21, 2012; effective July 20, 2012. 77 FR 30088-30160.

[9] "Determinations of Attainment by the Attainment Date, Extensions of the Attainment Date, and Reclassification of Several Areas for the 2008 Ozone National Ambient Air Quality Standards." Final Rule. Published May 4, 2016; effective June 3, 2016. 81 FR 26697-26722.

New York-N. New Jersey-Long Island, NY-NJ-CT area as stated in the "120-day letter" issued by EPA on December 20, 2017 to Governor Andrew Cuomo, based on recent design values.  This designation was expected by the October 1, 2017 statutory deadline, though as of this filing EPA has yet to issue final designations.

Given the continued inability to attain the 2008 NAAQS, the upcoming nonattainment designation for the NYMA for the 2015 NAAQS, and the potential for areas in western New York to exceed the 2008 and 2015 NAAQS, New York State requires relief from the upwind contributors named in this petition.


## Transported Ozone Pollution

Complicating the strategy to reduce ground-level ozone in the NYMA is the fact that the chemical reactions that create ozone can take place while the pollutants are being transported through the air by the wind.  This means elevated levels of ozone can exist many miles away from the source of their original precursor emissions.  Therefore, unlike more traditional criteria pollutants (e.g., sulfur dioxide and lead, which are emitted directly and can be controlled at their source), reducing ozone concentrations locally poses additional challenges.

The high concentrations of ozone that are transported to New York State are largely the result of emissions from major stationary sources of NOx located out-of-state.  These sources are often characterized by the operation of large boilers and other units that require very tall stacks to emit the exhaust from their combustion processes.  Because of the use of these tall stacks and the high temperatures of the exiting gases, enormous volumes of NOx emissions are sent high into the atmosphere.  These high concentrations of NOx and the subsequently-formed ozone are transported aloft during the night to downwind areas like western New York and the NYMA where they combine with locally-formed ozone and precursors during the day to result in exceedances of the NAAQS.

New York State has been involved in efforts to mitigate regional transport of NOx for decades, beginning with its participation in the Ozone Transport Commission which developed the original NOx Budget Program.  New York's efforts continued with the Ozone Transport Assessment Group (OTAG) – a partnership between EPA, the Environmental Council of States, and various industry and environmental groups to study the effects of ozone precursor emissions on downwind areas.  This partnership resulted in EPA's October 1998 finding (commonly known as the "NOx SIP Call") that 22 states and the District of Columbia significantly contributed to nonattainment and maintenance issues in downwind areas and to the ozone-related health issues therein, therefore violating their "good neighbor" obligations under CAA section

110(a)(2)(D)(i)(I).[10]  EPA included a model NOx Budget Trading Program rule with this finding as a tool for states to meet their trading obligations.

The NOx Budget Trading Program was the first of multiple iterations of ozone-season NOx trading programs that have been implemented at the federal level in an attempt to alleviate eastern states' interstate contributions pursuant to section 110(a)(2)(D)(i)(I). The most recent of these federal programs is CSAPR, which was originally released on August 8, 2011 for the 1997 ozone NAAQS[11] and subsequently updated on October 26, 2016 for the 2008 ozone NAAQS.[12]  CSAPR is the result of states failing to fulfill their good neighbor obligations for transport; it represents the coordinated issuance of Federal Implementation Plans (FIPs) for 22 eastern states that are linked to downwind nonattainment or maintenance areas.  These FIPs require affected EGUs in each covered state to comply with the program's seasonal emissions budgets.

While the CSAPR program provides the legal and technical basis for states to eliminate their significant contributions to excessive ozone pollution, EPA has failed to implement a full, federal-level remedy to completely address the issue of transported ozone.  In the CSAPR Update, EPA stated that "the EGU NOx ozone season emission budgets finalized in this action represent a *partial remedy* to address interstate emission transport for the 2008 ozone NAAQS" (emphasis added).[13]  The NYMA was one of the areas that was projected to remain in nonattainment beyond the application of the rule's NOx budgets, with monitors in Fairfield and New Haven Counties in the Connecticut portion of the area continuing to project nonattainment in 2017.  Additionally, multiple additional monitors in the Connecticut and New York portions of the NYMA were projected as maintenance monitors.

Since the CSAPR Update does not fully address states' transport obligations, EPA has issued findings that all nine states named in this petition (in addition to others) failed to submit adequate good neighbor SIPs for the 2008 ozone NAAQS.  Moreover, EPA has failed to fulfill its duty to issue FIPs by the two-year deadline in certain instances:

- June 2, 2016 – FIP deadline for Kentucky (EPA is under a District Court order to finalize by June 30, 2018);
- August 12, 2017 – FIP deadline for Illinois, Michigan, Pennsylvania, Virginia, West Virginia;
- July 15, 2018 – FIP deadline for Indiana, Ohio;
- August 19, 2018 – FIP deadline for Maryland.

EPA's failure to enforce states' good neighbor obligations necessitates that New York take further action for relief from interstate transport.

---

[10] "Finding of Significant Contribution and Rulemaking for Certain States in the Ozone Transport Assessment Group Region for Purposes of Reducing Regional Transport of Ozone." Final Rule. Published October 27, 1998; effective December 28, 1998. 63 FR 57356-57538.
[11] "Federal Implementation Plans: Interstate Transport of Fine Particulate Matter and Ozone and Correction of SIP Approvals. Final Rule. Published August 8, 2011; effective October 7, 2011. 76 FR 48208-48483.
[12] "Cross-State Air Pollution Rule Update for the 2008 Ozone NAAQS." Final Rule. Published October 26, 2016; effective December 27, 2016. 81 FR 74504-74650.
[13] Ibid., 81 FR 74508.

## Dunkirk Monitor (Chautauqua County) Transport Study

A recent DEC study quantified the effect of transport on the ozone design value at the Dunkirk monitor (ID 36-013-0006).  This monitor, which is located in Chautauqua County in Western New York, is officially designated nonattainment for the 2008 ozone NAAQS and has the potential to exceed the 2015 ozone NAAQS.  This study used a synoptic analysis including back-trajectories and ozone concentration data from EPA's Air Quality System to identify upwind pollution contributions.

The study finds that air transported into Chautauqua County on the worst air quality days is already, on average, within two ppb of – and often exceeds – the 2015 ozone standard.  Consequently, given the absence of major sources in the area, this study highlights the need for ozone precursor emissions reductions from upwind states, especially sources identified in this petition that are located in Ohio, Indiana, Michigan, Kentucky, and Illinois.   The study results are summarized in Table 1, while a more comprehensive discussion of the analysis is contained in Appendix A.

Table 1. Maximum Daily 8-Hour Ozone Concentrations (ppb) for Design Days with Direct Inflow

| Date | Erie, PA | Dunkirk, NY | Upwind source areas |
|---|---|---|---|
| 05/15/13 | 69 | 66 | Chicago, Detroit |
| 05/29/13 | 62 | 69 | Ohio Valley, Cleveland |
| 06/22/13 | 64 | 70 | Ohio Valley, Cleveland |
| 09/10/13 | 70 | 76 | Chicago, Detroit, Cleveland |
| 05/26/14 | 71 | 74 | Detroit, Cleveland |
| 06/16/14 | 61 | 71 | Chicago, Detroit, Cleveland |
| 05/03/15 | 65 | 74 | Chicago, Detroit, Cleveland |
| 05/24/15 | 65 | 71 | Chicago, Detroit, Cleveland, Ohio Valley |
| 05/24/16 | 70 | 69 | Detroit |
| 05/25/16 | 79 | 82 | Chicago, Detroit, Cleveland, Ohio Valley, Pittsburgh |
| 06/11/16 | 73 | 80 | Chicago, Detroit, Cleveland, Ohio Valley |
| 07/19/17 | 78 | 79 | Chicago, Detroit |
| 08/01/17 | 63 | 67 | Detroit, Cleveland |
| **Average** | **68** | **73** | |

## New York State's Efforts to Control its Major Stationary Sources

The request made to EPA in this petition is to require upwind states to control major EGU and non-EGU stationary sources to an extent that mirrors the level of control for similar sources in New York.  New York's inclusion in the Ozone Transport Region (OTR) requires RACT to be implemented statewide, and the severity of NYMA's ozone nonattainment results in even stricter emissions thresholds for RACT applicability in that area.

The threshold to determine economic feasibility for NOx RACT in New York State is an inflation-adjusted $5,000 per ton of NOx reduced.  DEC has promulgated some regulations with emission limits specific to a source category (e.g., industrial boilers under 6 NYCRR Subpart 227-2), and others that require facility-specific analyses to determine technically feasible controls within this cost threshold (e.g., cement and glass plants under 6 NYCRR Subparts 220-1 and 220-2, respectively).   DEC also adopts all federal Control Techniques Guidelines and Alternative Control Techniques, except in instances where no sources exist for a particular source category, statewide.

Upwind non-OTR states have no similar mandate for installing controls at major non-EGU sources outside of moderate (or above) nonattainment areas.  Emissions from EGUs are typically dictated by NOx budgets through CSAPR rather than through state regulations.  As discussed above, the CSAPR update for the 2008 ozone NAAQS is only a partial remedy to states' ozone transport obligations, since EPA focused on "immediately available and cost-effective emissions reductions that are achievable by the 2017 ozone season."[14]  EPA considered "cost-effective" controls to be within a threshold of $1,400 per ton of NOx reduced – less than a third of the economic standard that New York's major sources are held to.  And by focusing only on short-term emission reductions, EPA ruled out potentially cost-effective controls that would have benefited the NYMA albeit on a slightly longer timeframe.

Additionally, CSAPR is a seasonal trading program, with compliance averaged over the entire ozone season.  This method does not ensure relief to downwind states on the high electric demand days in which NOx emissions are highest and ozone formation is at its peak.  To address that concern, New York's RACT limits are based on daily (24-hour block) averages.  This shorter-term averaging scheme requires emissions controls to be run continuously to meet the regulatory limits.

## New York State's Attempts to Address Upwind Transport

Because EPA's NOx trading programs do not provide a full remedy to upwind states' section 110(a)(2)(D)(i)(I) obligations, New York State has taken additional actions to curtail the ozone pollution from upwind states that is impacting public health in the NYMA.

On December 9, 2013, New York and seven other states submitted a petition to EPA pursuant to CAA section 176A to expand the OTR to include nine additional states: Illinois, Indiana, Kentucky, Michigan, North Carolina, Ohio, Tennessee, Virginia, and West Virginia.  (Note that the petition was amended on December 10, 2013 to add Pennsylvania to the list of petitioners.)  The petitioning states utilized EPA's air quality contribution modeling along with their own technical analysis to demonstrate the need for the upwind states to control emissions of their ozone precursors that impact nonattainment and maintenance areas in downwind states.  Expansion of the OTR

---

[14] 81 FR 74521

would require these additional states to engage in planning discussions, and to implement control measures commensurate with those already in place in the petitioning states (e.g., vehicle inspection and maintenance programs, New Source Review, and RACT) in order to reduce emissions of ozone precursors.

However, on November 3, 2017, EPA denied the petitioning states' request, stating there are more appropriate statutory options available to address interstate transport, specifically citing CAA sections 110(a)(2)(D)(i) and 126(b).  DEC is submitting this section 126(b) petition for relief from harmful and unlawful ozone pollution from upwind states consistent with EPA recommendations.[15]

In addition, New York State joined as plaintiff-intervenor in a suit brought by Sierra Club that addressed the "undisputed failure" of EPA to perform its CAA-mandated duty to issue a FIP to address the interstate transport from Kentucky that significantly contributes to other states' nonattainment or maintenance issues.  The suit was decided in favor of Sierra Club and New York, with the decision declaring that the statute "imposed an absolute duty on the EPA to issue the FIP within two years of Kentucky's failure to adopt an adequate [SIP]."[16]  The court ordered EPA to complete its FIP by June 30, 2018.

Furthermore, plaintiffs New York and Connecticut filed suit on January 17, 2018 against EPA and Administrator Pruitt for similarly failing to complete transport FIPs for an additional group of 24 states, which includes five that significantly contribute to ozone nonattainment in the NYMA: Illinois, Michigan, Pennsylvania, Virginia, and West Virginia.  August 12, 2017 marked the two-year deadline for EPA to issue a FIP to cover the good neighbor obligations for these states.  EPA has not taken any action to fulfill its obligation.  The court decision in the Kentucky suit has established that these timeframes are not negotiable.

# Analysis of Significant Ozone Contributions

## Methodology

New York State's analysis for this section 126(b) petition considered the highest-emitting facilities – specifically, EGU and non-EGU facilities, including from the oil and gas sector, that emit 400 tons per year or more of NOx – from each state that significantly contributed to nonattainment or interfered with maintenance in the NYMA and/or interfered with maintenance in Chautauqua County.  (DEC used a threshold of one percent of the NAAQS to determine "significant" contributions or interference,

---

[15] A group of the petitioning states, including New York, is challenging EPA and Administrator Pruitt's denial of the section 176A petition as arbitrary and capricious and not supported by the record.

[16] Order re Partial Consent Decree and Summary Judgment. U.S. District Court – Northern District of California. Sierra Club, Plaintiff, State of New York, Plaintiff-Intervenor, v. Scott Pruitt, Defendant. Case No. 3:15-cv-04328-JD. Filed May 23, 2017.

following EPA precedent.[17])  These high-emitting facilities are expected to have the greatest impact on the ability of the NYMA and Chautauqua County to attain and maintain the 2008 and 2015 NAAQS, and therefore can reasonably be retrofitted with control equipment or can operate existing controls more frequently in an effort to reduce NOx.

EPA's ozone contribution modeling for the 2008 ozone NAAQS, released on September 7, 2016 in conjunction with the final CSAPR Update rule, provided the necessary information for DEC to determine which states significantly contribute to ozone nonattainment issues in the NYMA.[18]  Ten states were projected to contribute at least one percent of the 2008 NAAQS (i.e., 0.75 ppb) at nonattainment monitors in the NYMA in 2017:  Illinois, Indiana, Kentucky, Maryland, Michigan, New Jersey, Ohio, Pennsylvania, Virginia, and West Virginia.  These 10 significantly contributing states formed the basis of DEC's analysis, as they violate the good neighbor provision of CAA section 110(a)(2)(D)(i).

While EPA released additional air quality modeling in October 2017 to serve as the basis for good neighbor SIPs for the 2015 NAAQS, DEC has significant concerns about the assumptions and results of this modeling – for example, the expectation that uncontrolled EGUs will greatly reduce their emission rates in the absence of enforceable limits, and the treatment of model cells containing a land/water interface. Without further analysis and enforceable commitments to support the modeled reductions, EPA's modeling does not fulfill states' obligations under CAA section 110(a)(2)(D)(i).  Furthermore, CAA section 126(c) explicitly states that compliance must be met "in no case later than three years after the date of [a section 126(b)] finding." EPA's 2023 modeling does not fit this timeframe and cannot be used to support a review of this petition.

DEC utilized the 2017 Beta 2 projection inventory developed by the Mid-Atlantic Regional Air Management Association (MARAMA) to identify the facilities emitting 400 tons per year or more of NOx in each of the 10 significantly contributing states.  The 2017 EGU projection was done by MARAMA using the Eastern Regional Technical Advisory Committee (ERTAC) tool, as opposed to the Integrated Planning Model typically used by EPA in its EGU projection modeling.  To ensure a complete facility list, DEC also identified sources greater than 400 tons in the 2014 National Emissions Inventory (NEI), to be accounted for in the contribution modeling with their MARAMA projected 2017 emissions, where still operating.  (This explains the inclusion of some sources with projected 2017 emissions less than 400 tons.)  The list of facilities included in the contribution modeling, and their projected 2017 emissions, are included as Appendix B.

---

[17] "Cross-State Air Pollution Rule Update for the 2008 Ozone NAAQS." Final Rule. Published October 26, 2016; effective December 27, 2016. 81 FR 74508.
[18] "Final CSAPR Update_Ozone Design Values & Contributions_All Sites.xlsx."  Available at EPA's "Final Cross-State Air Pollution Rule Update" website: https://www.epa.gov/airmarkets/final-cross-state-air-pollution-rule-update

Once identified, the facilities' emissions were processed for modeling.  The sources emitting at least 400 tons per year in the 2017 Beta 2 emission files were processed through the Sparse Matrix Operator Kernel Emissions (SMOKE) processor on a state-by-state basis.  A baseline run was performed with the MARAMA Beta 2 emission files; a control run was then performed with the high-emitting sources for each state "zeroed out."  The difference between the base and control runs represents the emissions impact from each state's collection of 400 ton-per-year sources.

The Community Multiscale Air Quality (CMAQ) model runs utilized model version 5.0.2 with CB05 gas chemistry.  EPA's WRF 2011 meteorological data were used.

DEC's CMAQ modeling analysis generally followed the method described for ozone contribution modeling in EPA's Technical Support Document for the CSAPR Update, with some adjustments.[19]  DEC used a methodology that would represent days when ozone concentrations are approaching the NAAQS, as follows:  Modeled hourly ozone concentrations were used to calculate the 8-hour daily maximum ozone (MDA8) concentration in each grid cell on each day of the two-and-a-half month modeling period.  If a monitor grid cell had five days or more with MDA8 of at least 71 ppb, the maximum MDA8 difference (between the baseline and control runs) was selected.  If a monitor grid cell had fewer than five days with MDA8 of at least 71 ppb, but at least five days with MDA8 of at least 60 ppb, the maximum difference of those days was selected. If there were fewer than five such days, the monitor was disregarded.

DEC chose to model a period of May 18 through July 30; while resource constraints prevented DEC from performing a complete ozone-season or annual analysis for each significantly contributing state, this scenario provides an adequate approximation of ozone impacts by capturing the majority of ozone exceedance days at the monitors of interest.


## Modeled Impacts that Form Basis of Petition

The model output, summarized in Table 2, represents the maximum influence from the combined 400 ton-per-year sources from an individual state on a particular monitor. This maximum influence can be from any day over the two-and-a-half month modeling period.  Due to the 60-ppb threshold utilized at each monitor described above, impacts at some monitors were not reported.

DEC's focus is on two monitors for which EPA's 2016 contribution modeling showed continued nonattainment or maintenance issues for the 2008 and 2015 NAAQS, in part attributable to upwind state contributions.  It is also worth noting that the Riverhead monitor was predicted by EPA's modeling to be well below the 2008 NAAQS in 2017, but continues to exceed the standard.  States contributing significant amounts of ozone to these monitors would therefore be considered in violation of the good neighbor

---

[19] "Air Quality Modeling Technical Support Document for the Final Cross State Air Pollution Rule Update." EPA Office of Air Quality Planning and Standards. August 2016.

provision for the 2008 and 2015 NAAQS and subject to a petition pursuant to CAA section 126(b).  Preliminary 2017 monitored data are also provided here as a confirmation of the continuing ozone issues and their relation to EPA's modeling predictions.

- Babylon (ID 36-103-0002), Suffolk County:
  - projected 2017 design value of 76 ppb, indicating nonattainment;
  - preliminary monitored 2017 design value of 76 ppb.
- Susan Wagner (ID 36-085-0067), Richmond County:
  - projected *maximum* design value of 77 ppb, which EPA uses to indicate maintenance;
  - preliminary monitored 2017 design value of 76 ppb.
- Riverhead (ID 36-103-0004), Suffolk County:
  - Projected 2017 design value of 70 ppb, indicating attainment;
  - Preliminary monitored 2017 design value of 76 ppb

DEC also analyzed upwind contributions to the Dunkirk monitor (ID 36-013-0006) in Chautauqua County, which is designated nonattainment for the 2008 ozone NAAQS. Although the area preliminarily monitored attainment of the NAAQS in 2017, it continues to have the potential to exceed the NAAQS – particularly the updated 2015 standards – due to transported ozone pollution.

The 400 ton-per-year sources from nine individual states were shown to have impacts that exceeded the significant contribution thresholds for the 2008 ozone NAAQS (0.75 ppb) and the 2015 ozone NAAQS (0.70 ppb) at the NYMA and/or Chautauqua County monitors described above:  Illinois, Indiana, Kentucky, Maryland, Michigan, Ohio, Pennsylvania, Virginia, and West Virginia.  Modeled impacts from the 400 ton-per-year sources in New Jersey proved to not significantly contribute to any nonattainment or maintenance monitors.

Table 2. NYMA and Upstate Impacts from 400 Ton-per-Year Sources (Contributions in ppb)

| | Monitoring Site | County | AQS Code | Latitude | Longitude | IL | IN | KY | MD | MI | NJ | OH | PA | VA | WV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NYMA | IS 52* | Bronx | 36-005-0110 | 40.81618 | -73.9020 | 0.192 | 0.348 | 0.264 | 0.716 | 0.773 | 0.526 | 1.077 | 4.401 | 0.911 | 2.006 |
| | Pfizer Lab | Bronx | 36-005-0133 | 40.86790 | -73.8781 | 0.183 | 1.037 | 0.693 | 0.559 | 0.807 | 0.145 | 1.197 | 2.441 | 0.624 | 1.888 |
| | CCNY* | New York | 36-061-0135 | 40.81976 | -73.9483 | 0.192 | 0.348 | 0.264 | 0.716 | 0.773 | 0.526 | 1.077 | 4.401 | 0.911 | 2.006 |
| | Queens College 2 | Queens | 36-081-0124 | 40.73614 | -73.8215 | 0.221 | 0.351 | 0.404 | 0.848 | 0.729 | 0.594 | 0.928 | 3.760 | 0.847 | 1.280 |
| | Susan Wagner HS | Richmond | 36-085-0067 | 40.59664 | -74.1253 | 0.205 | 1.012 | 0.727 | 1.509 | 0.684 | 0.477 | 1.350 | 4.660 | 0.807 | 2.273 |
| | Rockland County | Rockland | 36-087-0005 | 41.18208 | -74.0282 | 0.043 | 0.088 | 0.065 | 0.454 | 0.494 | 0.283 | 0.681 | 4.968 | 0.346 | 1.448 |
| | Babylon | Suffolk | 36-103-0002 | 40.74529 | -73.3192 | 0.257 | 0.516 | 0.476 | 0.873 | 0.641 | 0.328 | 0.910 | 1.978 | 0.586 | 0.578 |
| | Riverhead | Suffolk | 36-103-0004 | 40.96078 | -72.7124 | 0.300 | 0.559 | 0.252 | 1.416 | 0.354 | 0.450 | 0.684 | 1.331 | 0.929 | 0.528 |
| | Holtsville | Suffolk | 36-103-0009 | 40.82799 | -73.0575 | 0.159 | 0.339 | 0.228 | 1.160 | 0.617 | 0.364 | 0.739 | 1.266 | 0.456 | 0.335 |
| | White Plains | Westchester | 36-119-2004 | 41.05192 | -73.7637 | 0.040 | 0.350 | 0.627 | 0.798 | 0.464 | 0.147 | 1.109 | 3.638 | 0.350 | 1.554 |
| Upstate | Dunkirk | Chautauqua | 36-013-0006 | 42.49963 | -79.3188 | 0.806 | 2.794 | 1.379 | 0.049 | 1.498 | 0.000 | 6.343 | 0.049 | 0.819 | 0.155 |
| | Millbrook | Dutchess | 36-02-70007 | 41.78555 | -73.7414 | 0.037 | 0.087 | 0.044 | 0.875 | 0.186 | 0.250 | 1.658 | 3.486 | 0.167 | 0.571 |
| | Amherst | Erie | 36-029-0002 | 42.99328 | -78.7715 | 0.644 | 4.207 | 1.479 | 0.053 | 1.449 | 0.000 | 4.936 | 0.021 | 0.323 | 0.095 |
| | Whiteface Mt. | Essex | 36-031-0002 | 44.36608 | -73.9031 | 0.740 | 1.072 | 0.227 | 0.029 | 1.402 | 0.002 | 1.424 | 0.133 | 0.220 | 0.569 |
| | Rochester 2 | Monroe | 36-055-1007 | 43.14618 | -77.5482 | 0.370 | 1.195 | 0.365 | 0.035 | 1.770 | 0.005 | 2.497 | 0.194 | 0.355 | 0.973 |
| | Middleport | Niagara | 36-063-1006 | 43.22386 | -78.4789 | 0.350 | 1.005 | 1.550 | 0.155 | 1.524 | 0.005 | 3.076 | 0.138 | 0.303 | 0.836 |
| | East Syracuse | Onondaga | 36-067-1015 | 43.05235 | -76.0592 | 0.986 | 1.127 | 0.367 | 0.238 | 0.482 | 0.003 | 1.033 | 0.677 | 0.338 | 1.058 |
| | Valley Central HS | Orange | 36-071-5001 | 41.52375 | -74.2153 | 0.010 | 0.028 | 0.028 | 0.190 | 0.280 | 0.743 | 1.771 | 3.641 | 0.153 | 0.520 |
| | Fulton | Oswego | 36-075-0003 | 43.28428 | -76.4632 | 0.790 | 0.819 | 0.176 | 0.050 | 0.799 | 0.005 | 1.167 | 0.351 | 0.311 | 0.977 |
| | Mt. Ninham | Putnam | 36-079-0005 | 41.45589 | -73.7098 | 0.040 | 0.082 | 0.046 | 0.847 | 0.340 | 0.169 | 0.627 | 4.223 | 0.320 | 1.148 |
| | Williamson | Wayne | 36-117-3001 | 43.23086 | -77.1714 | 0.526 | 0.592 | 0.102 | 0.054 | 1.209 | 0.004 | 1.980 | 0.331 | 0.283 | 0.887 |

Significant contribution under 2008 NAAQS (> 0.75 ppb)
Significant contribution under 2015 NAAQS (> 0.70 ppb)
*Shared grid cell for IS52 and CCNY results in identical concentrations

Significant transport contributions are projected to occur at all ozone monitors within the NYMA.  The Susan Wagner monitor in Staten Island is of particular interest to DEC because it often records the highest ozone concentrations in the area despite being upwind of New York City's central business district, indicating a heavy transport component.  EPA's 2016 transport modeling for the 2008 NAAQS attributed a mere 7.0 percent of the 2017 average design value to New York State.  These modeling results demonstrate a significant transport contribution from the high-emitting stationary sources in states as far away as Indiana.

Upstate monitors are also impacted by the high-emitting stationary sources in these significantly contributing states.  The monitors in western New York exhibit especially high impacts – particularly the Amherst (Erie County) and Dunkirk (Chautauqua County) monitors, which show major contributions from upwind states.  Per EPA's 2016 contribution modeling, 11.8 percent of the ozone contribution to the 2017 average design value at the Amherst monitor is attributed to New York State sources; meanwhile, a mere 2.0 percent of the contribution at Dunkirk comes from New York State.  Each area has a history of ozone nonattainment, and may ultimately exceed the 2015 NAAQS depending on ozone concentrations in future years.  Based on the above, it is clear that emissions from these significantly contributing upwind states' large sources could be the difference between attainment and nonattainment in these areas, particularly for the 2015 NAAQS.

Included as appendices are plots that display the modeled impacts on New York State monitors from each state's high-emitting sources:  Appendix C features each state's highest impact on any New York State monitor on any day.  New Jersey is excluded from this appendix since it did not significantly contribute to any nonattainment or maintenance monitors.  Appendix D displays the maximum impacts on the Susan Wagner (Richmond County) monitor from each state whose collective 400 ton-per-year sources significantly contributed to it – i.e., Indiana, Kentucky (for the 2015 NAAQS), Maryland, Ohio, Pennsylvania, Virginia, and West Virginia.

## Modeled Impacts in Connecticut and New Jersey Portions of Nonattainment Area

Because portions of Connecticut and New Jersey are part of the NYMA nonattainment area, upwind states' ozone impacts on those states' monitors are also of concern to DEC.  Table 3 summarizes the modeled impacts from the 400 ton-per-year stationary sources from each upwind state on NYMA monitors in Connecticut and New Jersey.

Of greatest note are the impacts on the Connecticut monitors identified in EPA's 2016 transport modeling for the 2008 ozone NAAQS as nonattainment or maintenance monitors in 2017.  Again, preliminary 2017 monitored data are provided here as a confirmation of the continuing ozone issues predicted by EPA's modeling – in some cases, preliminary monitored values are much higher than modeled predictions.
- Westport (ID 09-001-9003), Fairfield County:
    - projected 2017 design value of 76 ppb, indicating nonattainment;

- o preliminary monitored 2017 design value of 83 ppb.
- Madison Beach (ID 09-009-9002), New Haven County:
  - o projected 2017 design value of 76 ppb, indicating nonattainment;
  - o preliminary monitored 2017 design value of 82 ppb.
- Stratford (ID 09-001-3007), Fairfield County:
  - o projected *maximum* design value of 79 ppb, indicating maintenance status;
  - o preliminary monitored 2017 design value of 83 ppb.
- Greenwich (ID 09-001-0017), Fairfield County:
  - o projected *maximum* design value of 76 ppb, indicating maintenance status;
  - o preliminary monitored 2017 design value of 79 ppb.

These results further support the inclusion of sources from Maryland, Michigan, Ohio, Pennsylvania, and Virginia in this petition.

As with the Riverhead monitor in Suffolk County, New York, additional monitors in Connecticut have preliminarily monitored nonattainment in 2017 despite having been predicted to attain in 2017 by EPA's modeling:

- Danbury (ID 09-001-1123), Fairfield County:
  - o projected design value of 71 ppb;
  - o preliminary monitored 2017 design value of 77 ppb.
- Middletown (ID 09-007-0007), Middlesex County:
  - o projected design value of 69 ppb,
  - o preliminary monitored 2017 design value of 79 ppb.
- New Haven (ID 09-009-0027), New Haven County:
  - o projected design value of 66 ppb,
  - o preliminary monitored 2017 design value of 77 ppb.

Table 3. Connecticut and New Jersey Impacts from 400 Ton-per-Year Sources (Contributions in ppb)

| | Monitoring Site | County | AQS Code | Latitude | Longitude | IL | IN | KY | MD | MI | NJ | OH | PA | VA | WV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Connecticut | Greenwich | Fairfield | 09-001-0017 | 41.00361 | -73.58500 | 0.211 | 0.579 | 0.431 | 0.670 | 0.906 | 0.385 | 0.833 | 2.086 | 1.282 | 0.669 |
| | Danbury | Fairfield | 09-001-1123 | 41.39917 | -73.44310 | 0.200 | 0.821 | 0.527 | 1.087 | 0.401 | 0.162 | 0.672 | 3.674 | 0.453 | 1.309 |
| | Stratford | Fairfield | 09-001-3007 | 41.15250 | -73.10310 | 0.196 | 0.535 | 0.323 | 1.693 | 0.513 | 0.448 | 0.631 | 1.660 | 0.636 | 0.587 |
| | Westport | Fairfield | 09-001-9003 | 41.11833 | -73.33670 | 0.147 | 0.567 | 0.354 | 1.715 | 0.506 | 0.464 | 0.663 | 1.641 | 0.689 | 0.568 |
| | Middletown | Middlesex | 09-007-0007 | 41.55222 | -72.63000 | 0.148 | 0.365 | 0.251 | 0.976 | 0.392 | 0.253 | 0.349 | 1.860 | 0.393 | 0.092 |
| | New Haven | New Haven | 09-009-0027 | 41.30140 | -72.90290 | 0.183 | 0.455 | 0.226 | 1.732 | 0.551 | 0.340 | 0.649 | 1.643 | 0.575 | 0.594 |
| | Madison Beach | New Haven | 09-009-9002 | 41.26083 | -72.55000 | 0.330 | 0.635 | 0.215 | 2.362 | 0.680 | 0.287 | 0.549 | 1.570 | 0.776 | 0.511 |
| New Jersey | Leonia | Bergen | 34-003-0006 | 40.87044 | -73.99200 | 0.118 | 0.979 | 0.674 | 0.654 | 0.383 | 0.148 | 0.779 | 3.907 | 0.419 | 1.722 |
| | Newark Firehouse | Essex | 34-013-0003 | 40.72099 | -74.19290 | 0.207 | 1.002 | 0.719 | 0.544 | 0.730 | 0.085 | 1.469 | 5.722 | 0.691 | 2.238 |
| | Bayonne | Hudson | 34-017-0006 | 40.67025 | -74.12610 | 0.197 | 0.982 | 0.695 | 0.750 | 0.751 | 0.262 | 1.263 | 4.839 | 0.617 | 2.403 |
| | Flemington | Hunterdon | 34-019-0001 | 40.51526 | -74.80670 | 0.195 | 0.529 | 0.453 | 0.631 | 0.916 | 0.286 | 1.559 | 5.195 | 0.304 | 2.539 |
| | Rutgers Univ. | Middlesex | 34-023-0011 | 40.46218 | -74.42940 | 0.248 | 0.477 | 0.766 | 1.416 | 0.812 | 0.494 | 1.106 | 3.593 | 0.584 | 2.724 |
| | Monmouth Univ. | Monmouth | 34-025-0005 | 40.27765 | -74.00510 | 0.247 | 0.622 | 0.700 | 0.732 | 1.006 | 0.340 | 1.594 | 4.439 | 0.248 | 1.596 |
| | Chester | Morris | 34-027-3001 | 40.78763 | -74.67630 | 0.189 | 1.425 | 0.805 | 0.332 | 0.691 | 0.002 | 1.324 | 5.839 | 0.272 | 1.965 |
| | Ramapo | Passaic | 34-031-5001 | 41.05862 | -74.25550 | 0.039 | 0.081 | 0.057 | 0.399 | 0.430 | 1.253 | 0.724 | 5.286 | 0.378 | 1.560 |
| | Columbia WMA | Warren | 34-041-0007 | 40.92458 | -75.06780 | 0.183 | 0.330 | 0.003 | 0.156 | 0.746 | 0.650 | 0.954 | 4.777 | 0.197 | 2.433 |

Significant contribution under 2008 NAAQS (> 0.75 ppb)
Significant contribution under 2015 NAAQS (> 0.70 ppb)

# Request of EPA

Pursuant to CAA section 126(b), DEC requests that Administrator Pruitt take the following action on the major NOx sources named in this petition to assist New York State with attaining and maintaining the 2008 and 2015 ozone NAAQS:  First, EPA should make a finding within the statutorily-mandated 60 days that the groups of identified sources in each of the nine named states significantly contribute to nonattainment or interfere with maintenance of the 2008 and 2015 ozone NAAQS in violation of CAA section 110(a)(2)(D)(i).  Second, EPA should establish enforceable emission limitations for the major NOx sources listed in Appendix B at levels designed to prevent them from significantly contributing to air pollution in New York State, and establish a compliance schedule, including increments of progress, to ensure that the named major NOx sources comply with the emission limitations as expeditiously as practicable, but no later than three years provided by section 126(c).

DEC notes that some stationary sources named in this petition (e.g., sources that were controlled as a compliance strategy for CSAPR or a previous trading program) may already operate with a NOx emission rate equivalent to RACT as defined by New York State, which bases its presumptive limits and facility-specific control analyses on a standard of $5,000 per ton of NOx reduced.  In these instances, DEC requests that EPA establish enforceable daily emission limit during the ozone season to require the sources to operate as they are currently operating, to prevent emission controls from being turned off, like in the case of a CSAPR budget surplus.

Appendix B includes average emission rates by EGU facility for the 2014 to 2016 period (these data are unavailable for non-EGUs); highlighted in green are three-year average emission rates less than or equal to 0.15 lb/mmBtu, which DEC considers to be in line with RACT.  For the remainder of the facilities with emission rates highlighted in red, DEC requests that EPA establishes permanent and enforceable NOx emission limits based on its determination of available cost-effective controls.

Appendix A

Additional Details of Dunkirk Contribution Study

Dunkirk Contribution Study Methodology:
- Design days (days considered in the calculation of the design value, or the four days with the largest daily maximum 8-hour ozone concentrations) were identified for the Dunkirk monitor each year from 2013 to 2017.
- Long-range (120 hour) HYSPLIT back-trajectories were used to single out the design days that had direct inflow of air across the New York State border (fewer than three hours in New York State, and in the previous five days had not crossed the state or streamed along the boundaries);
  - 13 of 20 design days met these criteria.  (Even in the remaining seven cases there is some inflow, though it is combined with an unknown amount of local pollution.)
- These long-range trajectories were cross-referenced with a NASA map of tropospheric column NOx concentrations to identify the probable source areas of pollution arriving at the Dunkirk monitor.
- Short-range (24 hour) HYSPLIT back-trajectories were then utilized to ensure incoming air flows were steady on the design days, and to assess the nearby Erie, Pennsylvania monitor as an upwind site.
  - The proximity of the Erie site makes it representative of the air quality entering western New York State on these stable, direct inflow days.
- The table below provides a detailed summary of the study results; figures on the following pages support the above details.

| Date | Air flow type | Upwind sources | Erie daily max 8-hr ozone (ppb) | Dunkirk daily max 8-hr ozone (ppb) |
|---|---|---|---|---|
| 5/15/2013 | Inflow | Chicago, Detroit | 69 | 66 |
| 5/29/2013 | Inflow | Ohio Valley, Cleveland | 62 | 69 |
| 6/22/2013 | Inflow | Ohio Valley, Cleveland | 64 | 70 |
| 09/10/2013 | Inflow | Chicago, Detroit, Cleveland | 70 | 76 |
| 4/21/2014 | Recirculation | Chicago, Detroit, Ohio Valley, Pittsburgh, New York State | 69 | 70 |
| 05/26/2014 | Inflow | Detroit, Cleveland | 71 | 74 |
| 06/16/2014 | Inflow | Chicago, Detroit, Cleveland | 61 | 71 |
| 6/28/2014 | Recirculation | Ohio Valley, Cleveland,  Pittsburgh, New York State | 67 | 66 |
| 05/03/2015 | Inflow | Chicago, Detroit, Cleveland | 65 | 74 |
| 05/08/2015 | Stagnation | Ohio Valley, Pittsburgh | 75 | 78 |
| 05/24/2015 | Inflow | Chicago, Detroit, Cleveland, Ohio Valley | 65 | 71 |
| 09/16/2015 | Stagnation | Chicago, Detroit, Cleveland, Ohio Valley | 74 | 74 |
| 5/24/2016 | Inflow | Detroit | 70 | 69 |
| 05/25/2016 | Inflow | Chicago, Detroit, Cleveland, Ohio Valley, Pittsburgh | 79 | 82 |
| 06/11/2016 | Inflow | Chicago, Detroit, Cleveland, Ohio Valley | 73 | 80 |
| 06/19/2016 | Recirculation | Cleveland, New York State | 65 | 73 |
| 6/9/2017 | Recirculation | Detroit, Cleveland,  New York State | 56 | 66 |
| 6/10/2017 | Recirculation | Chicago, Cleveland, Ohio Valley, New York State | 65 | 77 |
| 7/19/2017 | Inflow | Chicago, Detroit | 78 | 79 |
| 8/1/2017 | Inflow | Detroit, Cleveland | 63 | 67 |
| | | **Average of Direct Inflow Events:** | **68** | **73** |

<u>Average tropospheric column concentrations of nitrogen dioxide for 2011</u>
Source:  NASA Aura satellite

Major pollution source areas:
- Metropolitan Chicago
- Metropolitan Detroit / Windsor
- Metropolitan Cleveland
- Ohio Valley, along Indiana and Kentucky
- Metropolitan Pittsburgh
- Northeast Coastal Corridor extending from Chesapeake Bay to Greater Boston



Examples of WSW (September 10, 2013) and WNW (May 24, 2016) flow into Dunkirk
(120-hour back-trajectories starting over Dunkirk at 2 p.m. local time)



**Red** = starting at 50m; **Blue** = starting at 500m; **Green** = starting at 1000m

24-Hour Dunkirk Trajectories for each hour of 8-hour period defining daily max 8-hour ozone on September 10, 2013 (WSW inflow)



**50m starting level**          **500m starting level**

24-Hour Dunkirk Trajectories for each hour of 8-hour period defining daily max 8-hour ozone on May 24, 2016 (WNW inflow)



**50m starting level**          **500m starting level**

24-Hour Erie Trajectories for each hour of 8-hour period defining daily max 8-hour ozone on May 24, 2016 (WNW inflow)



**50m starting level**          **500m starting level**

Time Series of 8-hour ozone averages for Dunkirk (**red**) and Erie (**blue**)
September 10, 2013 (WSW flow) and May 24, 2016 (WNW flow)

- The purpose of these plots was to confirm the short-term trajectory conclusion that the Dunkirk and Erie monitors experience the same air mass
- The daily cycle and maximum values look similar, and we conclude the monitors track each other



Appendix B

List of 400 Ton-per-Year Stationary Sources Significantly Contributing to
Nonattainment and Interfering with Maintenance in New York State

## Electric Generating Units Facility List

| State | Plant ID | Plant Name | Projected 2017 NOx (Tons) | 2014 NOx (Tons) | 2014 Heat Input (mmBtu) | 2014 NOx Rate (lb/mmBtu) | 2015 NOx (Tons) | 2015 Heat Input (mmBtu) | 2015 NOx Rate (lb/mmBtu) | 2016 NOx (Tons) | 2016 Heat Input (mmBtu) | 2016 NOx Rate (lb/mmBtu) | 2014-2016 Avg NOx (Tons) | 2014-2016 Avg NOx Rate (lb/mmBtu) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL | 8199411 | Powerton | 5,754.9 | 5,794.6 | 99,939,300 | 0.116 | 3276.9 | 65,593,748 | 0.100 | 2956.1 | 54,532,488 | 0.108 | 4,009.2 | 0.108 |
| IL | 7808911 | Joppa Steam | 4,755.3 | 4,024.2 | 75,405,102 | 0.107 | 2965.3 | 53,765,200 | 0.110 | 1895.1 | 35,325,584 | 0.107 | 2,961.5 | 0.108 |
| IL | 5422711 | E D Edwards | 3,592.3 | 2,432.8 | 39,374,995 | 0.124 | 2,140.8 | 30,446,795 | 0.141 | 1,762.6 | 28,192,302 | 0.125 | 2,112.1 | 0.130 |
| IL | 7792311 | Waukegan | 2,423.4 | 1,611.2 | 30,076,648 | 0.107 | 1130.9 | 19,724,689 | 0.115 | 1031.1 | 18,926,608 | 0.109 | 1,257.7 | 0.110 |
| IL | 10857911 | Prairie State Generating Company | 2,277.8 | 2,806.3 | 95,524,110 | 0.059 | 3625.4 | 112,745,247 | 0.064 | 3547.3 | 111,772,257 | 0.063 | 3,326.3 | 0.062 |
| IL | 1929211 | Kincaid Station | 2,029.5 | 1,968.2 | 65,281,618 | 0.060 | 1701.5 | 54,898,947 | 0.062 | 1478.3 | 47,771,596 | 0.062 | 1,716.0 | 0.061 |
| IL | 2587011 | Newton | 1,952.3 | 2,898.0 | 65,754,869 | 0.088 | 2195.1 | 50,394,878 | 0.087 | 1618.5 | 36,018,005 | 0.090 | 2,237.2 | 0.088 |
| IL | 7954611 | Baldwin Energy Complex | 1,830.4 | 4,703.5 | 119,159,388 | 0.079 | 4247.6 | 108,232,067 | 0.078 | 4039.3 | 102,132,534 | 0.079 | 4,330.1 | 0.079 |
| IL | 8164511 | Marion | 1,649.6 | 3,510.7 | 23,665,636 | 0.297 | 1179.3 | 24,284,063 | 0.097 | 915.7 | 21,839,993 | 0.084 | 1,868.5 | 0.159 |
| IL | 4685311 | Hennepin Power Station | 1,561.6 | 1,366.2 | 18,729,022 | 0.146 | 1210.1 | 17,390,110 | 0.139 | 1202.6 | 16,513,451 | 0.146 | 1,259.6 | 0.144 |
| IL | 7340311 | Coffeen | 1,422.1 | 1,878.6 | 56,129,000 | 0.067 | 1614.6 | 49,522,655 | 0.065 | 1697.1 | 48,562,151 | 0.070 | 1,730.1 | 0.067 |
| IL | 7337411 | Havana | 1,132.8 | 1,180.9 | 31,583,549 | 0.075 | 892.1 | 23,344,525 | 0.076 | 1188.4 | 30,279,146 | 0.078 | 1,087.1 | 0.077 |
| IL | 3206511 | Duck Creek | 1,106.8 | 1,065.1 | 22,385,698 | 0.095 | 1012.3 | 22,722,935 | 0.089 | 1070.5 | 23,470,382 | 0.091 | 1,049.3 | 0.092 |
| IL | 7377311 | Dallman | 1,027.9 | 1,104.8 | 27,685,809 | 0.080 | 822.1 | 23,348,484 | 0.070 | 773.0 | 20,954,721 | 0.074 | 900.0 | 0.075 |
| IL | 8018111 | Will County | 921.9 | 2,131.0 | 46,874,588 | 0.091 | 1371.8 | 30,636,969 | 0.090 | 1052.2 | 22,944,134 | 0.092 | 1,518.4 | 0.091 |
| IL | 7973011 | Midwest Generations-Joliet Station 29 and 9* | 75.7 | 3,329.8 | 66,415,064 | 0.100 | 3507.1 | 72,615,108 | 0.097 | 960.8 | 20,298,812 | 0.095 | 2,599.2 | 0.097 |
| | | *Listed separately in EPA's CAMD; emissions combined here | | | | | | | | | | | | |
| IN | 8017011 | Rockport | 20,637.9 | 19,727.5 | 164,635,674 | 0.240 | 13,921.8 | 127,626,833 | 0.218 | 12,888.1 | 118,678,065 | 0.217 | 15,512.4 | 0.225 |
| IN | 7363011 | Gibson | 14,623.7 | 14,292.2 | 173,662,612 | 0.165 | 10,834.0 | 143,438,239 | 0.151 | 13,190.1 | 164,635,699 | 0.160 | 12,772.1 | 0.159 |
| IN | 7744211 | Clifty Creek | 11,252.3 | 9,132.0 | 62,198,852 | 0.294 | 6,755.6 | 55,565,640 | 0.243 | 9,355.4 | 54,692,411 | 0.342 | 8,414.3 | 0.293 |
| IN | 7362411 | Petersburg | 9,945.9 | 13,047.8 | 118,170,716 | 0.221 | 12,426.8 | 99,369,897 | 0.250 | 10,813.2 | 104,265,688 | 0.207 | 12,095.9 | 0.226 |
| IN | 7957011 | R M Schahfer Generating Station | 7,405.7 | 7,115.9 | 93,459,227 | 0.152 | 5,172.3 | 67,544,523 | 0.153 | 4,396.6 | 55,982,713 | 0.157 | 5,561.6 | 0.154 |
| IN | 7248511 | Cayuga | 7,118.9 | 8,692.1 | 49,786,076 | 0.349 | 10,508.1 | 54,248,930 | 0.387 | 12,369.6 | 63,915,408 | 0.387 | 10,523.3 | 0.375 |
| IN | 4147311 | Wabash River | 4,187.1 | 3,351.8 | 27,604,598 | 0.243 | 3,541.1 | 27,558,797 | 0.257 | 941.9 | 8,723,105 | 0.216 | 2,611.6 | 0.239 |
| IN | 8396211 | Merom | 3,447.2 | 2,043.7 | 66,859,729 | 0.061 | 1,619.8 | 54,494,321 | 0.059 | 1,942.7 | 64,678,583 | 0.060 | 1,868.7 | 0.060 |
| IN | 7376611 | Bailly Generating Station | 1,862.2 | 1,726.3 | 27,374,470 | 0.126 | 1,072.3 | 18,063,606 | 0.119 | 1,345.2 | 23,532,548 | 0.114 | 1,381.3 | 0.120 |
| IN | 8166111 | A B Brown Generating Station | 1,843.7 | 2,866.5 | 33,596,427 | 0.171 | 2,138.6 | 28,556,215 | 0.150 | 1,694.0 | 24,810,718 | 0.137 | 2,233.1 | 0.152 |
| IN | 8183111 | Alcoa Allowance Management Inc | 1,673.9 | 10,780.1 | 64,676,328 | 0.333 | 10,440.1 | 64,401,854 | 0.324 | 6,837.3 | 43,417,012 | 0.315 | 9,352.5 | 0.324 |
| IN | 8011511 | Michigan City Generating Station | 1,504.0 | 1,241.1 | 26,633,260 | 0.093 | 790.9 | 16,191,050 | 0.098 | 815.4 | 18,745,645 | 0.087 | 950.1 | 0.093 |
| IN | 4478911 | Edwardsport | 1,405.3 | 698.8 | 22,534,424 | 0.062 | 841.2 | 25,943,302 | 0.065 | 761.5 | 25,038,478 | 0.061 | 767.2 | 0.063 |
| IN | 8183011 | F B Culley Generating Station | 1,061.9 | 1,344.0 | 19,437,698 | 0.138 | 870.3 | 17,553,073 | 0.099 | 1,108.4 | 14,796,643 | 0.150 | 1,107.6 | 0.129 |
| IN | 7742411 | R Gallagher | 678.3 | 1,656.7 | 9,229,760 | 0.359 | 940.4 | 5,575,423 | 0.337 | 648.5 | 3,783,511 | 0.343 | 1,081.9 | 0.346 |
| IN | 7255211 | IP&L Harding Street Station | 55.4 | 4,428.7 | 42,199,009 | 0.210 | 2,480.6 | 36,427,503 | 0.136 | 1,036.2 | 23,205,770 | 0.089 | 2,648.5 | 0.145 |
| IN | 8225111 | IP&L Eagle Valley Station | 44.7 | 1,264.8 | 7,773,806 | 0.325 | 427.3 | 2,577,054 | 0.332 | 182.9 | 1,199,471 | 0.305 | 625.0 | 0.321 |
| KY | 6037011 | Shawnee | 15,026.4 | 12,331.2 | 78,513,005 | 0.314 | 9,152.6 | 74,888,248 | 0.244 | 11,002.1 | 79,272,414 | 0.278 | 10,828.7 | 0.279 |
| KY | 7353711 | Mill Creek | 8,122.2 | 11,213.1 | 89,685,506 | 0.250 | 8,504.3 | 81,668,897 | 0.208 | 6,885.6 | 81,500,384 | 0.169 | 8,867.6 | 0.209 |
| KY | 5198511 | Ghent | 7,485.5 | 10,721.3 | 130,792,867 | 0.164 | 7,779.0 | 117,810,231 | 0.132 | 8,431.2 | 118,378,402 | 0.142 | 8,977.2 | 0.146 |
| KY | 5343711 | Coleman | 6,496.0 | 2,151.7 | 12,069,402 | 0.357 | N/A | N/A | N/A | N/A | N/A | N/A | 2,151.7 | 0.357 |
| KY | 5196711 | Paradise | 4,252.6 | 9,465.4 | 145,665,511 | 0.130 | 7,493.4 | 128,545,281 | 0.117 | 7,583.5 | 110,873,424 | 0.137 | 8,180.8 | 0.128 |
| KY | 6098611 | R D Green | 3,943.4 | 4,499.0 | 38,254,957 | 0.235 | 3,425.0 | 29,142,734 | 0.235 | 3,715.4 | 31,753,310 | 0.234 | 3,879.8 | 0.235 |
| KY | 5891711 | Elmer Smith | 3,880.9 | 7,347.6 | 24,545,102 | 0.599 | 4,358.3 | 23,435,083 | 0.372 | 3,053.7 | 21,265,846 | 0.287 | 4,919.9 | 0.419 |
| KY | 7335511 | H L Spurlock | 3,581.3 | 3,352.2 | 86,044,311 | 0.078 | 2,777.5 | 71,519,246 | 0.078 | 3,398.7 | 87,409,219 | 0.078 | 3,176.2 | 0.078 |
| KY | 6040811 | East Bend | 2,767.1 | 4,166.2 | 32,985,031 | 0.253 | 5,982.3 | 45,601,205 | 0.262 | 3,511.7 | 41,537,357 | 0.169 | 4,553.4 | 0.228 |
| KY | 5933111 | E W Brown | 2,196.8 | 3,375.4 | 38,187,089 | 0.177 | 2,812.1 | 33,843,902 | 0.166 | 2,258.8 | 28,303,431 | 0.160 | 2,815.4 | 0.168 |
| KY | 5742811 | Trimble County | 2,066.6 | 3,364.9 | 81,220,604 | 0.083 | 2,493.9 | 89,495,195 | 0.066 | 2,905.5 | 84,158,609 | 0.069 | 3,068.4 | 0.072 |
| KY | 5787011 | John S. Cooper | 1,508.9 | 863.1 | 9,668,046 | 0.179 | 628.6 | 7,796,544 | 0.161 | 559.8 | 7,032,680 | 0.159 | 683.9 | 0.166 |
| KY | 5523111 | William C. Dale | 1,359.8 | 41.6 | 204,330 | 0.408 | 102.1 | 510,292 | 0.400 | N/A | N/A | N/A | 71.9 | 0.404 |

| State | ID | Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KY | 5561611 | D B Wilson | 1,067.6 | 1,034.3 | 33,064,392 | 0.063 | 1,305.9 | 39,941,780 | 0.065 | 1,152.0 | 36,240,652 | 0.064 | 1,164.0 | 0.064 |
| KY | 6067211 | HMP&L Station 2 | 836.2 | 1,093.2 | 24,899,181 | 0.088 | 976.7 | 16,279,955 | 0.120 | 1,960.8 | 20,082,196 | 0.195 | 1,343.6 | 0.134 |
| KY | 5702411 | Louisville Gas & Electric Co., Cane Run Stn | 89.4 | 4,448.2 | 26,387,888 | 0.337 | 1,639.7 | 25,725,464 | 0.127 | 427.5 | 31,986,742 | 0.027 | 2,171.8 | 0.164 |
| KY | 6019011 | Kentucky Power Co-Big Sandy Plant | 2.0 | 4,130.5 | 41,313,164 | 0.200 | 3,821.6 | 28,779,909 | 0.266 | 438.5 | 5,347,156 | 0.164 | 2,796.9 | 0.210 |
| MD | 6084311 | Brandon Shores | 4,366.7 | 2,532.0 | 54,554,289 | 0.093 | 2,071.0 | 56,261,021 | 0.074 | 2,003.5 | 54,261,920 | 0.074 | 2,202.1 | 0.080 |
| MD | 6011911 | Mirant Chalk Point | 4,194.5 | 3,861.0 | 34,883,066 | 0.221 | 2,109.2 | 24,825,362 | 0.170 | 2,303.7 | 31,570,209 | 0.146 | 2,757.9 | 0.179 |
| MD | 5155011 | C P Crane | 1,806.3 | 1,223.4 | 6,218,452 | 0.393 | 1,070.4 | 5,344,520 | 0.401 | 654.2 | 3,821,337 | 0.342 | 982.7 | 0.379 |
| MD | 5998011 | Mirant Dickerson | 1,697.9 | 1,681.8 | 13,557,376 | 0.248 | 1,009.3 | 10,260,897 | 0.197 | 981.8 | 10,540,781 | 0.186 | 1,224.3 | 0.210 |
| MD | 6084311 | Herbert A Wagner | 1,341.6 | 1,086.8 | 14,587,555 | 0.149 | 1,025.4 | 15,922,221 | 0.129 | 561.5 | 13,122,257 | 0.086 | 891.2 | 0.121 |
| MD | 6011511 | Mirant Morgantown | 1,252.0 | 1,279.9 | 60,472,176 | 0.042 | 872.2 | 41,255,581 | 0.042 | 920.3 | 46,811,309 | 0.039 | 1,024.1 | 0.041 |
| MD | 7717711 | AES Warrior Run | 914.4 | 549.6 | 14,615,569 | 0.075 | 443.9 | 14,119,606 | 0.063 | 356.7 | 11,630,593 | 0.061 | 450.1 | 0.066 |
| MI | 7239111 | Belle River | 8,449.1 | 9,113.8 | 83,039,399 | 0.220 | 8,276.5 | 78,583,186 | 0.211 | 7,052.7 | 73,044,097 | 0.193 | 8,147.7 | 0.208 |
| MI | 7239111 | St. Clair | 8,160.0 | 7,902.5 | 57,344,551 | 0.276 | 7,192.5 | 58,129,806 | 0.247 | 5,463.1 | 40,317,805 | 0.271 | 6,852.7 | 0.265 |
| MI | 7888311 | Monroe | 6,178.3 | 8,295.5 | 157,824,072 | 0.105 | 4,996.9 | 161,341,773 | 0.062 | 4,110.7 | 146,356,344 | 0.056 | 5,801.1 | 0.074 |
| MI | 7778411 | Presque Isle | 4,929.9 | 3,763.6 | 23,642,632 | 0.318 | 3,868.5 | 21,977,002 | 0.352 | 3,757.6 | 22,966,610 | 0.327 | 3,796.6 | 0.333 |
| MI | 8125511 | J H Campbell | 4,344.1 | 4,732.3 | 88,969,922 | 0.106 | 2,881.1 | 93,051,269 | 0.062 | 2,247.1 | 61,564,729 | 0.067 | 3,286.1 | 0.078 |
| MI | 6473711 | Midland Cogeneration Venture | 2,470.2 | 1,625.5 | 33,298,329 | 0.098 | 3,005.9 | 52,011,885 | 0.116 | 3,883.1 | 68,004,748 | 0.114 | 2,838.2 | 0.109 |
| MI | 7422511 | Trenton Channel | 2,394.2 | 3,106.8 | 28,095,246 | 0.221 | 2,639.9 | 24,868,667 | 0.212 | 1,946.2 | 20,897,219 | 0.186 | 2,564.3 | 0.207 |
| MI | 8229311 | River Rouge | 1,877.3 | 3,668.9 | 22,814,228 | 0.322 | 2,595.7 | 18,618,102 | 0.279 | 1,859.4 | 12,757,617 | 0.292 | 2,708.0 | 0.297 |
| MI | 5985211 | Eckert Station | 1,719.7 | 834.8 | 7,838,044 | 0.213 | 727.3 | 6,740,672 | 0.216 | 785.4 | 7,346,586 | 0.214 | 782.5 | 0.214 |
| MI | 4174811 | Erickson | 1,222.0 | 1,228.3 | 12,595,815 | 0.195 | 1,178.3 | 11,782,100 | 0.200 | 1,058.3 | 10,724,985 | 0.197 | 1,155.0 | 0.197 |
| MI | 4856911 | TES Filer City Station | 1,155.3 | 1,569.7 | 6,852,659 | 0.458 | 1,615.1 | 7,084,008 | 0.456 | 1,373.6 | 7,130,408 | 0.385 | 1,519.5 | 0.433 |
| MI | 8172811 | Dan E Karn | 1,129.2 | 678.1 | 22,048,359 | 0.062 | 509.8 | 22,168,192 | 0.046 | 717.4 | 27,031,106 | 0.053 | 635.1 | 0.054 |
| MI | 7778711 | Dearborn Industrial Generation | 406.7 | 323.2 | 25,502,467 | 0.025 | 385.9 | 30,613,339 | 0.025 | 497.9 | 40,520,422 | 0.025 | 402.3 | 0.025 |
| MI | 7779711 | Marquette Board of Light and Power | 266.8 | 379.8 | 3,839,810 | 0.198 | 365.1 | 3,848,862 | 0.190 | 373.5 | 3,798,325 | 0.197 | 372.8 | 0.195 |
| NJ | 7989011 | Carneys Point | 690.0 | 903.6 | 12,788,495 | 0.141 | 756.3 | 12,067,027 | 0.125 | 692.3 | 11,753,378 | 0.118 | 784.1 | 0.128 |
| NJ | 7392311 | Bergen | 520.9 | 486.9 | 48,262,837 | 0.020 | 475.0 | 45,946,265 | 0.021 | 299.7 | 37,682,415 | 0.016 | 420.5 | 0.019 |
| NJ | 6719711 | North Jersey Energy Associates | 450.9 | 433.5 | 11,605,790 | 0.075 | 349.0 | 10,625,281 | 0.066 | 291.2 | 7,843,892 | 0.074 | 357.9 | 0.072 |
| NJ | 6719611 | Sewaren Generating Station | 435.7 | 35.7 | 682,739 | 0.105 | 25.2 | 183,873 | 0.274 | 223.6 | 1,078,143 | 0.415 | 94.8 | 0.265 |
| NJ | 7591411 | Hudson Generating Station | 416.2 | 524.9 | 13,100,969 | 0.080 | 168.1 | 4,975,703 | 0.068 | 175.3 | 4,152,233 | 0.084 | 289.4 | 0.077 |
| NJ | 8093811 | Logan Generating Plant | 379.7 | 625.4 | 10,313,398 | 0.121 | 421.3 | 7,574,870 | 0.111 | 410.2 | 7,482,619 | 0.110 | 485.6 | 0.114 |
| NJ | 5133011 | B. L. England Generating Station | 372.5 | 533.7 | 2,718,284 | 0.393 | 319.1 | 1,664,979 | 0.383 | 202.1 | 1,020,073 | 0.396 | 351.7 | 0.391 |
| OH | 7983011 | Kyger Creek | 9,205.0 | 5,587.6 | 57,065,139 | 0.196 | 4,172.0 | 40,048,480 | 0.208 | 5,821.6 | 54,665,716 | 0.213 | 5,193.7 | 0.206 |
| OH | 8010811 | Conesville | 8,726.7 | 11,581.5 | 85,630,349 | 0.271 | 6,564.7 | 55,563,714 | 0.236 | 5,981.9 | 51,022,283 | 0.234 | 8,042.7 | 0.247 |
| OH | 8294311 | W H Zimmer Generating Station | 8,663.6 | 11,300.2 | 69,741,897 | 0.324 | 7,037.0 | 56,917,095 | 0.247 | 5,460.0 | 51,295,304 | 0.213 | 7,932.4 | 0.261 |
| OH | 8101311 | J M Stuart | 7,984.7 | 7,117.1 | 111,225,511 | 0.128 | 5,475.8 | 104,565,774 | 0.105 | 5,465.4 | 115,734,720 | 0.094 | 6,019.4 | 0.109 |
| OH | 8190811 | W H Sammis | 7,902.7 | 8,421.3 | 117,365,843 | 0.144 | 6,250.2 | 89,003,911 | 0.140 | 4,993.6 | 81,353,586 | 0.122 | 6,555.0 | 0.135 |
| OH | 8148511 | Gen J M Gavin | 7,213.6 | 10,028.0 | 162,988,977 | 0.123 | 10,655.1 | 147,206,149 | 0.145 | 7,331.6 | 141,652,922 | 0.104 | 9,338.2 | 0.124 |
| OH | 8130811 | Avon Lake Power Plant | 4,811.6 | 3,657.5 | 20,955,582 | 0.349 | 5,561.7 | 27,244,224 | 0.408 | 2,057.4 | 11,213,995 | 0.367 | 3,758.9 | 0.375 |
| OH | 7738711 | Miami Fort Generating Station | 4,526.4 | 6,398.1 | 73,468,288 | 0.174 | 5,828.0 | 62,806,124 | 0.186 | 5,052.1 | 65,479,043 | 0.154 | 5,759.4 | 0.171 |
| OH | 8101411 | Killen Station | 3,739.5 | 7,110.9 | 41,445,800 | 0.343 | 5,655.5 | 36,398,878 | 0.311 | 6,058.2 | 35,988,025 | 0.337 | 6,274.8 | 0.330 |
| OH | 8115711 | Cardinal | 2,264.6 | 4,050.9 | 102,812,173 | 0.079 | 3,334.5 | 88,034,680 | 0.076 | 3,761.2 | 90,152,524 | 0.083 | 3,715.5 | 0.079 |
| OH | 8302011 | Bay Shore | 837.6 | 567.1 | 12,929,142 | 0.088 | 639.2 | 14,699,038 | 0.087 | 363.8 | 12,828,837 | 0.057 | 523.4 | 0.077 |
| PA | 3853711 | Bruce Mansfield | 11,124.3 | 18,563.1 | 163,438,740 | 0.227 | 11,699.9 | 132,998,643 | 0.176 | 9,128.5 | 113,158,979 | 0.161 | 13,130.5 | 0.188 |
| PA | 3866111 | Keystone | 7,642.7 | 17,009.2 | 112,359,466 | 0.303 | 14,312.6 | 97,146,022 | 0.295 | 13,380.5 | 105,560,720 | 0.254 | 14,900.8 | 0.284 |
| PA | 2905911 | Conemaugh | 6,696.1 | 17,090.9 | 105,411,569 | 0.324 | 14,840.1 | 110,303,312 | 0.269 | 11,162.9 | 94,580,462 | 0.236 | 14,364.6 | 0.276 |
| PA | 3005211 | Homer City | 5,657.0 | 22,116.4 | 115,786,811 | 0.382 | 18,371.0 | 94,094,696 | 0.390 | 11,287.9 | 69,817,048 | 0.323 | 17,258.5 | 0.365 |
| PA | 3881111 | Montour | 5,297.9 | 12,388.8 | 65,140,628 | 0.380 | 11,267.6 | 63,633,299 | 0.354 | 8,078.9 | 42,428,005 | 0.381 | 10,578.4 | 0.372 |

| State | ID | Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA | 8404811 | Cheswick | 3,372.2 | 6,101.1 | 30,639,565 | 0.398 | 3,494.0 | 22,111,341 | 0.316 | 4,220.7 | 21,475,813 | 0.393 | 4,605.3 | 0.369 |
| PA | 3193911 | Brunner Island | 3,126.7 | 11,053.1 | 59,705,203 | 0.370 | 8,303.7 | 48,942,274 | 0.339 | 6,280.9 | 35,443,761 | 0.354 | 8,545.9 | 0.355 |
| PA | 55524 | Calpine Mid Merit, LLC - York Energy | 2,837.4 | 65.8 | 20,177,292 | 0.007 | 58.3 | 15,687,354 | 0.007 | 40.9 | 12,504,354 | 0.007 | 55.0 | 0.007 |
| PA | 3005111 | Seward | 2,102.8 | 1,411.8 | 28,465,465 | 0.099 | 959.9 | 18,947,057 | 0.101 | 1,745.7 | 30,537,546 | 0.114 | 1,372.5 | 0.105 |
| PA | 2985011 | Shawville | 915.0 | 5,442.6 | 25,164,048 | 0.433 | 2,066.1 | 9,957,784 | 0.415 | 101.2 | 2,430,630 | 0.083 | 2,536.6 | 0.310 |
| PA | 4760211 | Scrubgrass Generating Plant | 740.9 | 594.5 | 7,518,927 | 0.158 | 312.0 | 4,243,679 | 0.147 | 547.2 | 7,354,190 | 0.149 | 484.6 | 0.151 |
| PA | 6594511 | Cambria Cogen | 734.0 | 1,066.7 | 9,869,910 | 0.216 | 769.6 | 8,108,813 | 0.190 | 1,121.7 | 9,340,347 | 0.240 | 986.0 | 0.215 |
| PA | 6594411 | Colver Power Project | 710.5 | 888.3 | 10,898,712 | 0.163 | 802.5 | 10,413,109 | 0.154 | 737.5 | 9,312,141 | 0.158 | 809.4 | 0.159 |
| PA | 7889011 | Panther Creek Energy Facility | 567.3 | 499.7 | 8,221,153 | 0.122 | 378.7 | 6,420,726 | 0.118 | 102.8 | 1,693,403 | 0.121 | 327.1 | 0.120 |
| PA | 3881711 | Martins Creek | 557.0 | 1,872.9 | 18,869,390 | 0.199 | 3,994.3 | 45,796,100 | 0.174 | 4,030.8 | 47,607,844 | 0.169 | 3,299.3 | 0.181 |
| PA | 6558911 | Northampton Generating Plant | 449.4 | 326.1 | 7,816,525 | 0.083 | 230.8 | 5,330,167 | 0.087 | 142.1 | 3,192,664 | 0.089 | 233.0 | 0.086 |
| PA | 8331411 | Wheelabrator - Frackville | 441.2 | 391.1 | 5,479,743 | 0.143 | 320.0 | 3,967,677 | 0.161 | 299.3 | 4,853,372 | 0.123 | 336.8 | 0.142 |
| PA | 3776611 | NRG Power Midwest New Castle Plant | 362.5 | 712.4 | 3,403,889 | 0.419 | 672.0 | 3,612,622 | 0.372 | 779.6 | 9,392,164 | 0.166 | 721.3 | 0.319 |
| PA | 3881811 | NRG REMA LLC Portland Gen Station | 4.3 | 428.8 | 2,673,776 | 0.321 | 1.0 | 21,255 | 0.091 | 4.8 | 34,931 | 0.275 | 144.8 | 0.229 |
| VA | 6160611 | Clover Power Station | 6,984.2 | 8,458.3 | 60,379,818 | 0.280 | 8,412.4 | 57,977,019 | 0.290 | 8,307.3 | 58,547,473 | 0.284 | 8,392.7 | 0.285 |
| VA | 4181011 | Chesterfield Power Station | 2,967.6 | 2,890.5 | 85,547,400 | 0.068 | 3,197.7 | 91,033,598 | 0.070 | 2,724.4 | 82,969,014 | 0.066 | 2,937.5 | 0.068 |
| VA | 4039911 | Spruance Genco, LLC | 2,649.3 | 1,682.9 | 11,379,210 | 0.296 | 1,536.5 | 10,581,478 | 0.290 | 1,319.1 | 9,162,455 | 0.288 | 1,512.8 | 0.291 |
| VA | 4565211 | Yorktown Power Station | 1,230.5 | 1,889.8 | 10,690,683 | 0.354 | 1,045.2 | 6,824,139 | 0.306 | 1,052.9 | 5,062,103 | 0.416 | 1,329.3 | 0.359 |
| VA | 6633911 | Cogentrix-Hopewell | 1,002.5 | 732.6 | 9,377,745 | 0.156 | 736.9 | 13,498,275 | 0.109 | 544.4 | 10,790,977 | 0.101 | 671.3 | 0.122 |
| VA | 16530111 | Virginia City Hybrid Energy Center | 906.9 | 1,208.9 | 35,625,835 | 0.068 | 974.8 | 30,240,824 | 0.064 | 1,053.9 | 35,572,585 | 0.059 | 1,079.2 | 0.064 |
| VA | 5883511 | Hopewell Cogeneration Facility | 542.0 | 732.6 | 9,377,745 | 0.156 | 736.9 | 13,498,275 | 0.109 | 544.4 | 10,790,977 | 0.101 | 671.3 | 0.122 |
| VA | 6631811 | Doswell Limited Partnership | 427.0 | 534.9 | 32,446,850 | 0.033 | 722.1 | 42,410,343 | 0.034 | 729.9 | 40,620,943 | 0.036 | 662.3 | 0.034 |
| VA | 5748311 | Dominion-Mecklenburg Power Station | 380.5 | 907.0 | 6,395,845 | 0.284 | 668.0 | 4,706,670 | 0.284 | 593.7 | 4,096,478 | 0.290 | 722.9 | 0.286 |
| VA | 7520511 | Dominion - Possum Point Power Station | 321.7 | 413.0 | 28,166,029 | 0.029 | 472.5 | 27,337,777 | 0.035 | 297.8 | 26,507,858 | 0.022 | 394.4 | 0.029 |
| VA | 5763511 | American Electric Power-Clinch River Plant | 27.6 | 998.7 | 7,521,342 | 0.266 | 801.1 | 4,785,885 | 0.335 | 211.4 | 3,511,568 | 0.120 | 670.4 | 0.240 |
| WV | 6271711 | Harrison Power Station | 13,505.5 | 21,764.2 | 122,823,706 | 0.354 | 17,876.6 | 113,882,126 | 0.314 | 11,981.6 | 130,232,313 | 0.184 | 17,207.4 | 0.284 |
| WV | 6773611 | Fort Martin Power Station | 11,554.1 | 9,489.6 | 63,574,613 | 0.299 | 9,650.4 | 67,686,117 | 0.285 | 9,788.6 | 63,282,525 | 0.309 | 9,642.9 | 0.298 |
| WV | 4782811 | Pleasants Power Station | 5,638.0 | 12,948.0 | 81,568,069 | 0.317 | 11,298.1 | 69,591,235 | 0.325 | 7,404.4 | 65,971,959 | 0.224 | 10,550.2 | 0.289 |
| WV | 6789011 | John E Amos | 4,037.8 | 4,736.5 | 129,010,365 | 0.073 | 6,084.7 | 138,109,257 | 0.088 | 6,284.9 | 146,312,186 | 0.086 | 5,702.0 | 0.082 |
| WV | 6257011 | Mount Storm Power Station | 3,271.5 | 3,657.9 | 100,584,284 | 0.073 | 3,903.2 | 100,624,677 | 0.078 | 3,468.9 | 94,287,175 | 0.074 | 3,676.7 | 0.075 |
| WV | 6760811 | Mountaineer (1301) | 2,371.1 | 3,019.2 | 82,991,220 | 0.073 | 3,793.7 | 78,323,403 | 0.097 | 3,941.0 | 80,127,096 | 0.098 | 3,584.6 | 0.089 |
| WV | 6902311 | Mitchell (WV) | 2,339.4 | 3,391.0 | 82,504,596 | 0.082 | 2,359.1 | 53,875,167 | 0.088 | 3,383.9 | 78,210,530 | 0.087 | 3,044.7 | 0.085 |
| WV | 4864511 | Grant Town Power Plant | 1,520.8 | 1,561.3 | 8,936,674 | 0.349 | 1,336.2 | 7,999,086 | 0.334 | 1,456.7 | 9,857,787 | 0.296 | 1,451.4 | 0.326 |
| WV | 16320111 | Longview Power | 1,004.6 | 1,146.6 | 36,003,082 | 0.064 | 889.8 | 28,855,296 | 0.062 | 1,562.5 | 50,075,296 | 0.062 | 1,199.6 | 0.063 |

# Non-Electric Generating Units Facility List

| State | Plant ID | Plant Name | Projected 2017 NOx (Tons) |
|---|---|---|---|
| IL | 7940411 | ConocoPhillips Co | 2,551.0 |
| IL | 8139911 | Archer Daniels Midland Co | 2,247.2 |
| IL | 7808811 | Lafarge Midwest Inc | 1,827.7 |
| IL | 8208511 | Illinois Cement Co | 1,815.2 |
| IL | 7360711 | Exxon Mobil Oil Corp | 1,671.6 |
| IL | 7793411 | Ppg Industries | 1,669.1 |
| IL | 8222511 | Marathon Petroleum Co LLC | 1,356.7 |
| IL | 8191211 | US Steel Granite City | 1,182.6 |
| IL | 2599311 | SUEZ DEGS of Tuscola LLC | 1,046.9 |
| IL | 8065311 | Aventine Renewable Energy Inc | 867.5 |
| IL | 8191811 | CITGO Petroleum Corp | 674.0 |
| IL | 7361511 | Archer Daniels Midland Co | 667.5 |
| IL | 4635211 | Pilkington North America Inc | 625.4 |
| IL | 2444211 | Rentech Energy Midwest Corp | 590.1 |
| IL | 8209311 | Equistar Chemicals LP | 516.4 |
| IL | 7298911 | ElectroMotive Diesel Inc | 480.7 |
| IL | 10923611 | Gateway Energy & Coke Co LLC | 406.7 |
| IL | 14423711 | GALESBURG | 398.3 |
| IL | 8139511 | Ardagh Glass Inc | 391.9 |
| IL | 7793311 | Tate & Lyle Ingredients Americas LLC | 366.5 |
| IL | 946411 | Ingredion Incorporated Argo Plant | 0 |
| | | | |
| IN | 8183111 | ALCOA   WARRICK POWER PLT AGC DIV OF AL | 9,636.5 |
| IN | 7376511 | ArcelorMittal Burns Harbor Inc. | 8,206.5 |
| IN | 3986511 | Indiana Harbor East | 4,714.2 |
| IN | 8192011 | US STEEL   GARY WORKS | 4,343.1 |
| IN | 8225311 | LEHIGH CEMENT COMPANY LLC | 3,700.1 |
| IN | 7431611 | LONE STAR INDUSTRIES, INC | 3,194.5 |
| IN | 7247711 | BP PRODUCTS NORTH AMERICA INC, WHITING R | 2,471.5 |
| IN | 8198511 | Essroc Cement Corp | 2,331.5 |
| IN | 8224411 | Essroc Cement Corp | 2,025.0 |
| IN | 7364611 | SABIC INNOVATIVE PLASTICS MT. VERNON LLC | 1,690.3 |
| IN | 8202711 | Carmeuse Lime Inc | 1,687.6 |
| IN | 3986611 | ARCELORMITTAL  INDIANA HARBOR  LLC | 1,606.0 |
| IN | 4885311 | Citizens Thermal | 1,481.2 |
| IN | 7744611 | COVANTA INDIANAPOLIS, INC. | 1,077.4 |
| IN | 8182811 | INDIANA HARBOR COKE COMPANY | 859.4 |
| IN | 5453011 | Ardagh Glass Inc | 684.8 |
| IN | 8074511 | TATE & LYLE SAGAMORE OPERATION | 577.0 |
| IN | 8223611 | ELI LILLY & COMPANY CLINTON LABS | 556.6 |
| IN | 7376411 | TATE & LYLE, LAFAYETTE SOUTH (33) | 489.0 |
| IN | 7376911 | SDI  Steel Dynamics Incorporated | 479.8 |

| | | | |
|---|---|---|---|
| IN | 4912511 | PURDUE UNIVERSITY -WADE UTILITY PLANT | 453.6 |
| IN | 5552011 | UNIVERSITY OF NOTRE DAME DU LAC | 435.3 |
| IN | 12766611 | Wabash River Combined Cycle Plant | 61.1 |
| | | | |
| KY | 7349811 | Carmeuse Lime & Stone Inc | 1,913.6 |
| KY | 5060111 | Ak Steel Corp | 1,380.3 |
| KY | 9619211 | Domtar Paper Co LLC - Hawesville Operati | 1,303.3 |
| KY | 7353311 | Kosmos Cement Company | 1,097.0 |
| KY | 7331911 | Marathon Petroleum Co LLC - Catlettsburg | 957.3 |
| KY | 7351711 | Carmeuse Lime Inc | 820.9 |
| KY | 5926411 | AGC Flat Glass N America Inc | 634.0 |
| KY | 7331511 | Newpage Corp | 619.4 |
| KY | 5198911 | North American Stainless | 536.0 |
| KY | 5929411 | Westlake Vinyls Inc | 460.4 |
| KY | 7365211 | CC Metals and Alloys LLC | 457.5 |
| KY | 13417311 | Mississippi Lime Co - Verona Plant | 363.9 |
| | | | |
| MD | 7763811 | Luke Paper Company | 3,607.1 |
| MD | 8200011 | Lehigh Cement Company - Union Bridge | 2,623.2 |
| MD | 7931411 | Holcim (US), Inc. | 1,522.1 |
| MD | 8239711 | Sparrows Point, LLC | 1,165.6 |
| MD | 5857411 | Wheelabrator Baltimore, LP | 0 |
| MD | 7719011 | Montgomery County RRF | 0 |
| | | | |
| MI | 8062611 | TILDEN MINING COMPANY  LC | 5,561.2 |
| MI | 8127411 | LAFARGE MIDWEST INC. | 3,461.8 |
| MI | 9535411 | Detroit Metropolitan Wayne County | 2,993.7 |
| MI | 7780811 | EMPIRE IRON MINING PARTNERSHIP | 2,799.0 |
| MI | 8126511 | ESCANABA PAPER COMPANY | 2,556.7 |
| MI | 8483611 | U S STEEL GREAT LAKES WORKS | 2,129.9 |
| MI | 7888111 | GUARDIAN INDUSTRIES | 2,042.1 |
| MI | 8160611 | St. Marys Cement, Inc. (U.S.) | 2,019.5 |
| MI | 8171811 | DETROIT RENEWABLE POWER, LLC | 1,618.3 |
| MI | 7286011 | VERSO PAPER - QUINNESEC | 1,226.4 |
| MI | 8129311 | Holland BPW, Generating Station & WWTP | 876.2 |
| MI | 8483711 | SEVERSTAL DEARBORN, LLC | 610.8 |
| MI | 7778911 | CARMEUSE LIME Inc,  RIVER ROUGE OPERATIO | 547.0 |
| MI | 8157711 | Michigan State University | 523.5 |
| MI | 8229011 | Packaging Corporation of America - Filer | 521.5 |
| MI | 8126211 | Decorative Panels International, Inc | 464.8 |
| MI | 8245611 | MARATHON PETROLEUM COMPANY LP | 348.2 |
| MI | 16662611 | EES COKE BATTERY LLC | 0 |
| MI | 16879411 | WESTPORT LD, INC. | 0 |
| | | | |
| NJ | 7903711 | Phillips 66 Bayway Refinery | 918.9 |
| NJ | 8177011 | Covanta Essex Company | 779.5 |

| | | | |
|---|---|---|---|
| NJ | 7201311 | Paulsboro Refining Company LLC | **648.4** |
| NJ | 7906111 | Union County Resource Recovery Facility | **621.8** |
| | | | |
| OH | 8463811 | Carmeuse Lime, Inc. - Maple Grove Operat | **2,968.0** |
| OH | 8008811 | AK Steel Corporation (1409010006) | **2,152.4** |
| OH | 8133211 | MARTIN MARIETTA MAGNESIA SPECIALTIES INC | **2,029.4** |
| OH | 3950711 | Department of Public Utilities, City of | **1,901.9** |
| OH | 8131111 | P. H. Glatfelter Company - Chillicothe F | **1,759.1** |
| OH | 8102411 | PCS Nitrogen Ohio, L.P. (0302020370) | **1,298.4** |
| OH | 8150111 | CEMEX Construction Materials Atlantic, L | **1,175.0** |
| OH | 7937411 | ArcelorMittal Cleveland Inc. (1318001613 | **1,161.2** |
| OH | 9253511 | Pilkington North America Inc (0487010012 | **1,087.9** |
| OH | 8418011 | BP-Husky Refining LLC (0448020007) | **862.5** |
| OH | 7319811 | Toledo Refining Company, LLC. (044801024 | **829.0** |
| OH | 8007011 | Lima Refining Company (0302020012) | **813.9** |
| OH | 8259911 | Anchor Hocking, LLC (0123010078) | **768.0** |
| OH | 8130411 | Globe Metallurgical Inc. (0684000105) | **765.9** |
| OH | 9301711 | DTE St. Bernard, LLC (1431394148) | **763.1** |
| OH | 8014411 | General Electric Aircraft Engines: Peebl | **755.4** |
| OH | 9236811 | Haverhill Coke Company LLC (0773000182) | **700.9** |
| OH | 13571611 | INEOS USA LLC (0302020371) | **670.6** |
| OH | 8115611 | ArcelorMittal Warren (0278000648) | **661.3** |
| OH | 7401911 | Alliance Casting Co. LLC (1576010014) | **613.5** |
| OH | 7996411 | Lafarge North America - Paulding Plant ( | **536.0** |
| OH | 8130511 | Kraton Polymers U.S. LLC (0684010011) | **533.6** |
| OH | 8010911 | RockTenn CP,LLC (0616010001) | **530.0** |
| OH | 8149211 | Carmeuse Lime, Inc - Grand River Operati | **520.1** |
| OH | 8149311 | PAINESVILLE MUNICIPAL ELECTRIC PLANT (02 | **509.0** |
| OH | 8301711 | Libbey Glass Inc. (0448010066) | **464.2** |
| OH | 8115911 | Owens Brockway Glass Containers - Plant | **451.9** |
| OH | 7922111 | General Electric Aviation, Evendale Plan | **420.8** |
| OH | 8130211 | Graymont Dolime (OH), Inc. (0362000079) | **420.2** |
| OH | 7996011 | Cargill, Inc. - Dayton (0857041124) | **400.1** |
| OH | 8130611 | Orion Engineered Carbons LLC (0684010049) | **391.8** |
| OH | 8011211 | Wausau Paper Towel & Tissue, LLC (1409010043) | **340.5** |
| | | | |
| PA | 8204511 | USS/CLAIRTON WORKS | **3,287.3** |
| PA | 4952111 | MAGNESITA REFRACTORIES/YORK | **2,807.1** |
| PA | 4966111 | PH GLATFELTER CO/SPRING GROVE | **1,720.3** |
| PA | 6463511 | PPG IND INC/WORKS NO 6 | **1,501.7** |
| PA | 7873611 | SUNOCO INC (R&M)/MARCUS HOOK REFINERY | **1,447.2** |
| PA | 8219711 | COVANTA DELAWARE VALLEY LP/DELAWARE VALL | **1,433.7** |
| PA | 6651211 | ESSROC/NAZARETH LOWER CEMENT PLT I  II I | **1,346.2** |
| PA | 6597611 | LEHIGH CEMENT CO LLC/EVANSVILLE CEMENT P | **1,163.2** |
| PA | 6652211 | PHILA ENERGY SOL REF/ PES | **1,122.5** |
| PA | 2989611 | GUARDIAN IND CORP/JEFFERSON HILLS | **987.4** |

| | | | |
|---|---|---|---|
| PA | 6559611 | DOMTAR PAPER CO/JOHNSONBURG MILL | 977.8 |
| PA | 6603511 | PITTSBURGH GLASS WORKS/MEADVILLE WORKS 8 | 949.0 |
| PA | 7889111 | GRAYMONT PA INC/PLEASANT GAP & BELLEFONT | 946.9 |
| PA | 7991511 | HORSEHEAD CORP/MONACA SMELTER | 913.7 |
| PA | 4843611 | COVANTA PLYMOUTH RENEWABLE ENERGY/ PLYMO | 835.8 |
| PA | 8220011 | WHEELABRATOR FALLS INC/FALLS TWP | 831.5 |
| PA | 3881611 | HERCULES CEMENT CO LP/STOCKERTOWN | 801.5 |
| PA | 7409411 | US STEEL CORP/IRVIN PLT | 793.3 |
| PA | 4952011 | PROCTER & GAMBLE PAPER PROD CO/MEHOOPANY | 719.3 |
| PA | 6581211 | LANCASTER CNTY RRF/ LANCASTER | 656.8 |
| PA | 7874511 | MONROE ENERGY LLC/TRAINER | 617.5 |
| PA | 14454711 | CONWAY | 609.9 |
| PA | 6582211 | KEYSTONE PORTLAND CEMENT/EAST ALLEN | 579.4 |
| PA | 4120011 | YORK CNTY SOLID WASTE/YORK CNTY RESOURCE | 567.0 |
| PA | 7407611 | SHENANGO INC/SHENANGO COKE PLT | 449.6 |
| PA | 3884311 | CARMEUSE LIME INC/MILLARD LIME PLT | 444.3 |
| PA | 6582111 | INTL WAXES INC/FARMERS VALLEY | 424.7 |
| | | | |
| VA | 10698711 | Duke Energy Generation Services of Narro | 3,549.9 |
| VA | 5798711 | Meadwestvaco Packaging Resource Group | 3,041.5 |
| VA | 5769011 | Honeywell International Inc - Hopewell | 3,018.0 |
| VA | 4182011 | Smurfit Stone Container Corporation - We | 1,869.5 |
| VA | 5039811 | Roanoke Cement Company | 1,866.1 |
| VA | 8517811 | Old Virginia Brick Co | 1,330.7 |
| VA | 5748611 | Radford Army Ammunition Plant | 1,273.0 |
| VA | 5768811 | Smurfit Stone Container Enterprises Inc- | 1,242.8 |
| VA | 5795711 | Greif Packaging LLC | 620.1 |
| VA | 4184511 | Chemical Lime Company | 581.5 |
| VA | 4034811 | Jewell Coke Company LLP | 520.2 |
| VA | 4195111 | Covanta Alexandria/Arlington  Inc | 471.5 |
| VA | 6148011 | Owens-Brockway Glass Container Division | 412.9 |
| VA | 4183311 | GP Big Island LLC | 239.8 |
| VA | 4004311 | Celanese Acetate LLC | 43.2 |
| VA | 4183011 | Wheelabrator Portsmouth Inc, RDF Facility | 0.5 |
| VA | 6743611 | Covanta Fairfax  Inc | 0 |
| VA | 5747111 | International Paper Company | 0 |
| | | | |
| WV | 4878711 | PPG INDUSTRIES, INC., NATRIUM PLANT | 1,946.2 |
| WV | 5782411 | BAYER CROPSCIENCE | 1,749.2 |
| WV | 4987611 | CAPITOL CEMENT - ESSROC MARTINSBURG | 1,495.5 |
| WV | 4878911 | DUPONT WASHINGTON WORKS | 1,043.8 |
| WV | 4864311 | MOUNTAIN STATE CARBON, LLC | 964.9 |
| WV | 4985711 | WEST VIRGINIA ALLOYS, INC. | 891.8 |
| WV | 6773811 | MORGANTOWN ENERGY ASSOCIATES | 818.7 |
| WV | 4985611 | Rain CII Carbon LLC - Moundsville Calcin | 408.5 |

# Oil & Gas Sector Facility List

| State | Plant ID | Plant Name | Projected 2017 NOx (Tons) |
|---|---|---|---|
| IL | 5550111 | Natural Gas Pipeline of America | 2,611.6 |
| IL | 1816411 | Natural Gas Pipeline Co of America | 1,948.9 |
| IL | 5535511 | Trunkline Gas Co | 1,448.7 |
| IL | 2749511 | Trunkline Gas Co | 1,168.1 |
| IL | 2600611 | Panhandle Eastern Pipe Line Co | 1,167.4 |
| IL | 5574811 | Trunkline Gas Co | 1,081.8 |
| IL | 5529311 | ANR Pipeline Co | 641.1 |
| IL | 558811 | Peoples Gas Light & Coke Co | 474.3 |
| IL | 4484711 | Panhandle Eastern Pipe Line Co | 418.5 |
| IL | 5401911 | Midwestern Gas Transmission | 144.8 |
| | | | |
| IN | 4544011 | PEPL - EDGERTON COMPRESSOR STATION | 1,556.8 |
| IN | 8238711 | PEPL - ZIONSVILLE COMPRESSOR STATION | 1,282.3 |
| IN | 7957111 | ANR PIPELINE CO PORTLAND STATION | 1,165.9 |
| IN | 4887211 | ANR PIPELINE CELESTINE STATION | 876.0 |
| IN | 4911611 | T G C - NORTH JUDSON STATION | 620.8 |
| IN | 8201211 | ANR PIPELINE CO - SHELBYVILLE STATION | 617.9 |
| IN | 4671411 | PANHANDLE EASTERN PIPE LINE COMPANY  M | 342.4 |
| IN | 4728511 | T G C - AMBIA STATION | 332.9 |
| IN | 7250811 | Midwestern Gas Transmission Company Sta | 100.2 |
| | | | |
| KY | 6127911 | Texas Eastern Transmission LP - Danville | 1,076.8 |
| KY | 5830611 | ANR Pipeline Co (Madisonville Compressor | 790.6 |
| KY | 5201011 | Columbia Gulf Trans Co | 619.4 |
| KY | 6096911 | TN Gas Pipeline Co LLC - Station 200 | 185.4 |
| | | | |
| MD | 5997311 | Transcontinental Gas Pipeline | 1,206.0 |
| | | | |
| MI | 8246111 | ANR Pipeline Company Lincoln Compressor | 639.7 |
| MI | 4190611 | ANR Pipeline Co -  Woolfolk Compressor S | 562.0 |
| MI | 4007011 | Great Lakes Gas - Farwell Compressor Sta | 545.1 |
| MI | 4201211 | ROMEO GAS PROCESSING PLANT | 542.5 |
| MI | 6358811 | CONSUMERS ENERGY COMPANY- WHITE PIGEON C | 486.8 |
| MI | 8195311 | ANR Pipeline Company - Bridgman Compressor Station | 386.5 |
| MI | 4006811 | Consumers Energy - Muskegon River Compressor Stat | 372.6 |
| MI | 7011311 | DTE Gas Company BELLE RIVER COMPRESSOR STATION | 361.1 |
| MI | 5888811 | Howell Compressor Station | 359.3 |
| MI | 5215311 | DTE Gas Company-Taggart Compressor Station | 282.0 |
| | | | |
| OH | 7938111 | ANR Pipeline Company (0320010169) | 1,472.4 |
| OH | 8259811 | CRAWFORD COMPRESSOR STATION (0123000137) | 681.7 |
| OH | 8425111 | East Ohio Gas - Chippewa Station (028500 | 522.1 |
| OH | 8050011 | LUCAS COMPRESSOR STATION (0370000164) | 469.6 |

| | | | |
|---|---|---|---|
| OH | 8050111 | PAVONIA COMPRESSOR STATION (0370000226) | **453.5** |
| OH | 8132011 | Tennessee Gas Pipline- Station 214 (0210 | **431.5** |
| OH | 13573011 | Marathon Petroleum Company LP - Canton Refinery (1576002006) | **274.3** |
| OH | 8008011 | Tennessee Gas Pipeline Station 209 (0630000001) | **263.3** |
| OH | 7984611 | Tennessee Gas Pipeline Station 204 (0605000020) | **66.3** |
| | | | |
| PA | 2980811 | TRANSCONTINENTAL GAS/FRAZER STA 200 | **731.3** |
| PA | 3194611 | TRANSCONTINENTAL GAS PIPE LINE CO LLC/ST | **442.1** |
| | | | |
| VA | 4005411 | Transco Gas Pipe Line Corp Station 165 | **2,304.3** |
| VA | 6217611 | Transco Station 170 | **756.5** |
| | | | |
| WV | 6790711 | FILES CREEK 6C4340 | **1,298.8** |
| WV | 6214811 | DOMINION - OSCAR NELSON COMPRESSOR STN | **1,097.9** |
| WV | 6341411 | CEREDO 4C3360 | **1,025.7** |
| WV | 6341511 | KENOVA 4C3350 | **693.6** |
| WV | 6340611 | CLEVELAND 6C4330 | **543.0** |
| WV | 6900411 | DOMINION - CAMDEN COMPRESSOR STATION | **530.6** |
| WV | 6900311 | EQUITRANS - COPLEY RUN CS 70 | **505.6** |
| WV | 6885411 | DOMINION - CORNWELL COMPRESSOR STATION | **403.3** |
| WV | 6790511 | Columbia Gas - GLADY 6C4350 | **370.9** |
| WV | 6885111 | Columbia Gas - CLENDENIN 4C1200 | **288.1** |
| WV | 6760611 | Columbia Gas - ADALINE 7C6600 | **287.3** |
| WV | 6256711 | Columbia Gas - GLENVILLE 4C1170 | **46.8** |

Appendix C

Maximum Impacts on New York State Monitors from
400 Ton-per-Year Sources in Significantly Contributing States



**Maximum impact from Illinois:**
**0.986 ppb at East Syracuse (Onondaga Co.) monitor**

**Maximum impact from Indiana:**
**4.207 ppb at Amherst (Erie Co.) monitor**



**Maximum impact from Kentucky:**
**1.550 ppb at Middleport (Niagara Co.) monitor**

**Maximum impact from Maryland:**
**1.509 ppb at Susan Wagner (Richmond Co.) monitor**



**Maximum impact from Michigan:**
**1.770 ppb at Rochester (Monroe Co.) monitor**

**Maximum impact from Ohio:**
**6.343 ppb at Dunkirk (Chautauqua Co.) monitor**



**Maximum impact from Pennsylvania:**
**4.968 ppb at Rockland (Rockland Co.) monitor**

**Maximum impact from Virginia:**
**0.929 ppb at Riverhead (Suffolk Co.) monitor**



**Maximum impact from West Virginia:**
**2.273 ppb at Susan Wagner (Richmond Co.) monitor**

Appendix D

Maximum Impacts on Susan Wagner Monitor (Richmond County) from
400 Ton-per-Year Sources in Significantly Contributing States





**Maximum Indiana impact on Susan Wagner monitor = 1.012 ppb**

**Maximum Kentucky impact on Susan Wagner monitor = 0.727 ppb**



**Maximum Maryland impact on Susan Wagner monitor = 1.509 ppb    Maximum Ohio impact on Susan Wagner monitor = 1.350 ppb**



Maximum Pennsylvania impact on Susan Wagner monitor = 4.660 ppb   Maximum Virginia impact on Susan Wagner monitor = 0.807 ppb



**Maximum West Virginia impact on Susan Wagner monitor = 2.273 ppb**